FILED

2014 JAN 22  AM 11: 43

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
SANTA ANA

BY _____

Michael Eidel (SBN 119701)
Ryan T. Becker (*Pro hac vice application to be filed*)
FOX ROTHSCHILD LLP
2700 Kelly Road, Suite 300
Warrington, Pennsylvania 18976
Tel: 215.345.7500 / Fax: 215.345.7507
Meidel@foxrothschild.com

Attorneys for Plaintiffs
LANG VAN, INC.

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SOUTHERN DIVISION

| | |
|---|---|
| LANG VAN, INC., a California corporation,<br><br>            Plaintiff,<br><br>    vs.<br><br>VNG CORPORATION, a Vietnamese corporation, INTERNATIONAL DATA GROUP, Inc., a Massachusetts corporation, IDG VENTURES, INC., a Massachusetts corporation, IDG VENTURES VIETNAM, L.P., a Delaware partnership, IDG VENTURES VIETNAM, LLC, a Delaware limited liability company, and IDG VENTURES VIETNAM MANAGEMENT COMPANY, INC., a Delaware corporation<br><br>            Defendants. | Case No.  **SACV14-00100 AG (RNBx)**<br><br>**COMPLAINT FOR COPYRIGHT INFRINGEMENT**<br><br>**DEMAND FOR A JURY TRIAL** |

COPY

BY FAX

1    Plaintiff Lang Van, Inc. ("Lang Van"), by way of this Complaint against Defendants VNG

2   Corporation ("VNG"), International Data Group, Inc. ("IDG"), IDG Ventures, Inc. ("IDG

3   Ventures"), IDG Ventures Vietnam, L.P., IDG Ventures Vietnam, LLC, and IDG Ventures Vietnam

4   Management Company, Inc. (collectively "IDG Ventures Vietnam" and together with VNG, IDG,

5   and IDG Ventures, collectively "Defendants") allege as follows:

6                          **NATURE OF ACTION**

7       1.    This lawsuit for copyright infringement arises under the United States Copyright

8   Act, 17 U.S.C. §§ 101, *et seq*., based on Defendants' willful violation of thousands of Lang Van's

9   copyrights in certain musical recordings (the "Copyrighted Works") made available on a website,

10  mp3.zing.vn (the "Zing Music Website"), maintained by VNG and made possible through the

11  financial and advisory support of IDG, IDG Ventures and IDG Ventures Vietnam (together, the

12  "IDG Defendants"). The Zing Music Website is just one part of VNG's Zing.vn website, which

13  provides users with various forms of online content and entertainment options.

14      2.    Lang Van's copyright infringement claims are based upon Defendants' efforts to

15  make the Copyrighted Works available for download on the Zing Music Website by anyone in the

16  world, almost exclusively free of charge, despite the fact that Defendants do not own the copyrights

17  to those songs. Defendants have reaped the benefits of using LangVan's Copyrighted Works to

18  drive traffic to the Zing Music Website, including in the form of large advertising revenue and

19  increased exposure to VNG's gaming content, and its efforts to grow the Zing.vn website brand (of

20  which the Zing Music Website is an integral part) have been very successful: according to the

21  Alexa web rankings, Zing.vn is one of the top six most popular sites in Vietnam, trailing very

22  successful websites such as Google, Facebook and YouTube, and ahead of other popular sites like

23  Yahoo, Wikipedia or Twitter, and is among the top 500 most popular websites in the world.

24      3.    Unfortunately, the Zing Music Website's success has come at the expense of

25  legitimate music companies like LangVan, whose Copyrighted Works are being used so Defendants

26  can profit, yet LangVan – the owner of the music available on the website – has never seen a dime.

27      4.    Indeed, the Zing Music Website's entire business model depends on pervasive

28

1    infringing use, whereby the website allows users to stream or download unlicensed songs, almost

2    exclusively at no cost to the user, and without any remuneration whatsoever to the song's copyright

3    owner.

4                                              **THE PARTIES**

5         5.      Plaintiff Lang Van, Inc. is a corporation organized and existing under the laws of the

6    State of California, having its Headquarters and principal place of business at 15170 Goldenwest

7    Circle, Westminster, CA 92683.

8         6.      Upon information and belief, Defendant VNG Corporation is a corporation that is

9    organized and existing under the laws of Vietnam, having its principal place of business at 182 Le

10   Dai Hanh Street, Ward 15, District 11, Ho Chi Minh City, Vietnam.

11        7.      Defendant International Data Group, Inc. is a corporation that is organized and

12   existing under the laws of the Commonwealth of Massachusetts, having its principal place of

13   business at One Exeter Plaza, 15th Floor, Boston, MA 02116.

14        8.      Defendant IDG Ventures, Inc. is a corporation that is organized and existing under

15   the laws of the Commonwealth of Massachusetts, having its principal place of business at 5 Speen

16   Street, Framingham, MA 01701.

17        9.      Upon information and belief, Defendant IDG Ventures Vietnam, L.P. is a limited

18   partnership that is organized and existing under the laws of Delaware, having its principal place of

19   business at Bitexco Financial Tower, 57th Floor, 2 Hai Trieu Street, District 1, Ho Chi Minh City,

20   Vietnam.

21        10.     Upon information and belief, Defendant IDG Ventures Vietnam, LLC is a limited

22   liability company that is organized and existing under the laws of Delaware, having its principal

23   place of business at Bitexco Financial Tower, 57th Floor, 2 Hai Trieu Street, District 1, Ho Chi

24   Minh City, Vietnam.

25        11.     Upon information and belief, Defendant IDG Ventures Vietnam Management

26   Company, Inc. is a corporation that is organized and existing under the laws of Delaware, having its

27   principal place of business at Bitexco Financial Tower, 57th Floor, 2 Hai Trieu Street, District 1, Ho

28

1 | Chi Minh City, Vietnam.

2 | **JURISDICTION AND VENUE**

3 | 12.    This Court has original subject matter jurisdiction over this action pursuant to 28

4 | U.S.C. §§ 1331 and 1338 as this action is based on federal copyright law.

5 | 13.    Venue is proper in this district pursuant to 28 U.S.C. §§ 1391 and 1400.

6 | 14.    Jurisdiction and venue are also proper, among other reasons, because Defendants

7 | have purposefully directed its willful infringing activities at California, Defendants were aware that

8 | Lang Van was a California company, the large majority of the musical recordings comprising the

9 | Copyrighted Works were produced and recorded in this judicial district, Lang Van's copyright

10 | infringement claims arise out of Defendants' California-related activities, and the brunt of

11 | Defendants' harm by way of its infringing activities is felt in California, given the fact that Lang

12 | Van's Headquarters and principal place of business are located in this judicial district.

13 | **FACTUAL BACKGROUND**

14 | A.    **Lang Van's History and Operations**

15 | 15.    Lang Van was founded in Westminster, California in 1985, where the company still

16 | maintains its Headquarters.  Lang Van was one of the first Vietnamese production companies

17 | established in the United States.

18 | 16.    With nearly thirty years of experience in the music industry, Lang Van is one of the

19 | leading companies in the field of production and distribution of Vietnamese music and

20 | entertainment.

21 | 17.    Besides its U.S.-based company, Lang Van also has exclusive overseas agents

22 | including Lang Van Ltd. in Vietnam.

23 | 18.    Lang Van has grown significantly since its inception.  Between 2000 and 2005, Lang

24 | Van expanded its operations, acquiring multiple Vietnamese music companies including New

25 | Castle, Nguoi Dep Binh Duong, Truong Son Duy Khanh, Thuy Anh, Doremi, Angel Dance, Elvis

26 | Phuong Production, Thanh Lan Production, Kim Ngan Production, and Thanh Mai Production,

27 | among others.

28 |

19. Over the past decade, Lang Van has expanded into content distribution, contracting with various Vietnam-based production companies to distribute their titles internationally.

20. At present, Lang Van has the largest library of content of any Vietnamese production company, owning the copyrights to more than 12,000 songs and 600 original programs. It also owns and operates four retail outlets domestically and abroad, including in San Jose, CA, Westminster, CA, Paris, France and Washington, D.C.

**B.   History of VNG and Development of the Zing Music Website**

21. VNG began operations in 2004, and was originally founded under the name VinaGame, focusing on developing online gaming content. The company ultimately changed its name to VNG in order to reflect the broader array of services it offered.

22. Over the years, VNG expanded its operations to include much more than simply online gaming, and in August 2007 launched the Zing Music Website and Zing Chat, which it describes on its own website as "crucial platforms to connect with the growing youth population of Vietnam through music and instant messaging."

23. The Zing Music Website, available through Zing.vn, makes massive amounts of music available for download to site visitors. In fact, it has been reported that Zing.vn users listen to over 7.1 million songs daily on the Zing Music Website. The music component of the Zing.vn website is therefore critical to VNG's success.

24. VNG uses the popularity of the Zing Music Website to drive users to their online gaming platform, which generates additional revenue for the company.

25. By August 2008, Zing.vn became the number one website in Vietnam according to the Alexa web rankings.

26. By April 2010, Zing.vn was generating over 1 billion pageviews per month.

27. By February 2012, Zing.vn had 16 million users.

28. Currently, Zing.vn has approximately 20 million users.

29. VNG boasts a bevy of high profile partners on its website, including a number of significant U.S. brands such as Coca-Cola, Ernst & Young, and Google.

30.     The Alexa web rankings currently have Zing.vn as the sixth most popular website in Vietnam, with only Google.vn, Facebook, Google.com, YouTube, and coccoc.com (another web search engine) ahead of it.

31.     One of the key elements in the success of the Zing Music Website is the enormous library of musical content available for download or streaming by Zing.vn's users.

32.     But the content is deliberately made available without any regard for the ownership interests of those companies and individuals that possess the legal rights to that content.

33.     The Zing Music Website actively encourages and induces users to listen to infringing music online and download the infringing music files which VNG hosts on a fixed server.

34.     The Zing Music Website also embeds its proprietary music player into forums and blog sites aimed at Vietnamese, Chinese and international music listeners, which allows users of these sites to easily stream and/or download the Zing Music Website's hosted infringing music files.

35.     Users are then encouraged to stream and download the infringing files by using each site's music search function and/or advertised music popularity charts which are designed by the Zing Music Website to facilitate mass-scale copyright infringement.

36.     By making copyrighted works available to users on such a massive scale, the Zing Music Website attracts a tremendous volume of web traffic, which in turn attracts advertisers to showcase their products on the site.

37.     VNG then reaps the benefit of the resultant advertising revenue and increased exposure to their gaming platform and other content offerings.  As investors in VNG, the IDG Defendants reap those benefits as well.

**C.     Involvement of IDG, IDG Ventures and IDG Ventures Vietnam in VNG**

38.     VNG began as a small start-up with virtually no money and no business experience.

39.     As a result, the success of VNG depended on getting financial backers and partners with the cash and business expertise to help guide VNG on how to to best grow its business.

40.     VNG found that backer in IDG Ventures.

41.     IDG Ventures, according to its website, "is a global network of venture capital funds

1    with approximately $3.6 billion under management and a portfolio of over 220 companies built over

2    the last 15 years."

3        42.    IDG Ventures is comprised of five independent partnerships that manage funds in

4    China, India, Korea, the United States, and Vietnam.

5        43.    IDG Ventures' Vietnamese investment vehicle is IDG Ventures Vietnam.

6        44.    IDG Ventures, through its funds, makes investments on behalf of its limited partners,

7    which include IDG.

8        45.    IDG Ventures boasts on its websites about the market insight and competitive

9    advantage the IDG Defendants can provide for new companies looking for direction on how to put

10   together a successful business plan: "By combining the IDG platform – an unparalleled combination

11   of global publishing, market research (IDC), and conferences and exhibition resources – with years

12   of hands-on experience in early-stage company building, each IDG Ventures fund helps companies

13   understand their markets better and penetrate them faster than their competition."

14       46.    IDG holds itself out as "the world's leading technology media, events and research

15   company."

16       47.    The expertise, guidance, and financial backing of the IDG Defendants were precisely

17   what VNG needed to grow its business.

18       48.    In June 2005, VNG announced that it received a "significant investment" of

19   $500,000 from IDG Ventures.

20       49.    Mr. Nguyen Bao Hoang, the Managing General Partner of IDG Ventures Vietnam,

21   remarked at the time, "This is the largest investment IDG Ventures has made in Vietnam thus far."

22       50.    IDG Ventures Vietnam's press release announcing its investment in VNG (still

23   operating under the name VinaGame at that time) also announced that Nguyen Bao Hoang would be

24   joining the VNG Board of Directors "to provide full support for VinaGame's upcoming activities."

25       51.    Mr. Le Hong Minh, one of the founders of VNG and its current Chairman & CEO,

26   remarked, at the time, "We are pleased to have IDG Ventures as an investor as well as a partner."

27       52.    As that quote made clear, IDG Ventures did not just lend its financial expertise and

28

---

7

COMPLAINT

1  leadership guidance on the Board of Directors to VNG – it also provided one of IDG Ventures

2  Vietnam's own, Bryan Pelz, to run VNG.

3     53.     At that time, Pelz was an "Entrepreneur in Residence" at IDG Ventures Vietnam.

4     54.     According to Mr. Pelz's LinkedIn profile, his work at IDG Ventures consisted of

5  "identify[ing] opportunities and build[ing] companies that would be funded by IDG Ventures

6  Vietnam."

7     55.     Pelz, in his own words, "started and ran VNG" along with Le Hong Minh.

8     56.     In a 2012 interview, Pelz described himself as "one of the proud parents" of VNG.

9     57.     Bloomberg Businessweek lists Pelz as a Co-Founder of VNG and an Advisor to the

10  company.

11     58.     The IDG Defendants exercised control over VNG and its operations, including

12  through the installment of Pelz as a co-founder of the company and Nguyen Bao Hoang as a

13  member of the Board of Directors.

14     59.     The explosive growth of Zing.vn's website, including the launch of the Zing Music

15  Website, came only after the IDG Defendants were actively involved in the company, providing

16  their "hands-on experience" to set-up VNG's playbook for success, which included growth by

17  rampant copyright infringement.

18     60.     Upon information and belief, the IDG Defendants directed and supervised the willful

19  copyright infringement of Lang Van's Copyrighted Works.

20     61.     Today, VNG is listed on the IDG Ventures Vietnam website as one of its portfolio

21  companies, touting VNG as "Vietnam's leading Internet company" and confirming that VNG "also

22  created and operates Zing, a music, news, entertainment and search portal that has become the

23  fourth most-trafficked site in Vietnam."

24     62.     IDG Ventures is, upon information and belief, a managing or controlling member of

25  IDG Ventures Vietnam, just as IDG Ventures is for all of the various IDG funds in its network of

26  funds.

27     63.     Lang Van expects to learn more about the direct control that the IDG Defendants

28

1 | exercised over VNG, and its involvement in VNG's copyright infringement, as discovery in this
2 | case progresses.

3 | **D.      Zing.vn's Reputation As A Notorious Copyright Infringer**

4 |     64.    VNG has a well established reputation in the international community as a notorious
5 | infringer of copyrights through its Zing.vn website, specifically through the Zing Music Website.

6 |     65.    The International Intellectual Property Alliance ("IIPA") is a coalition of trade
7 | associations that represents U.S. copyright-based industries in efforts to improve the protection and
8 | enforcement efforts in other countries of copyrighted materials.

9 |     66.    The IIPA seeks to increase protections for all kinds of materials that are protected by
10 | copyrights, and count among its members the Motion Picture Association of America, the National
11 | Music Publishers' Association, and the Recording Industry Association of America.

12 |     67.    Among other efforts, the IIPA puts together "Special 301" reviews each year, which
13 | focus on whether any policies or practices in foreign countries raise copyright concerns for
14 | copyright owners, like Lang Van.

15 |     68.    The IIPA submits the Special 301 reports to the United States Trade Representative,
16 | along with other U.S. Government agencies, in order to make them aware of the copyright concerns
17 | that exist in other countries.

18 |     69.    In the Vietnam section of its February 10, 2012 Special 301 (the "2012 IIPA
19 | Report"), VNG, and its website Zing.vn, were featured extensively.

20 |     70.    The 2012 IIPA Report specifically labeled Zing.vn as one of the "notorious
21 | infringing sites whose business models are based on providing access to infringing content."

22 |     71.    The 2012 IIPA Report also highlighted VNG's ownership of Zing and described
23 | VNG's motivation for operating a website "predicated on infringement" as stemming from "one
24 | reason only – to maximize profits."

25 |     72.    Further, the 2012 IIPA Report made clear that the Zing Music Website is designed
26 | "to facilitate mass-scale copyright infringement."

27 |     73.    VNG's rampant copyright infringement did not go unnoticed by the Office of the

28 |

1  United States Trade Representative, who agreed with IIPA's assessment about the egregious
2  behavior of VNG.

3       74.    In its December 13, 2012 Out-of-Cycle Review of Notorious Markets, the United
4  States Trade Representative added Zing.vn to the "Notorious Markets List."

5       75.    The Notorious Markets List identifies markets where significant piracy and
6  counterfeiting has been reported to the U.S. Trade Representative's office.

7       76.    The Review of Notorious Markets Report explains, "These markets have been
8  selected for inclusion both because they exemplify wider concerns about global trademark
9  counterfeiting and/or copyright piracy, and because their scale and popularity can cause economic
10  harm to U.S. and other IPR rights holders."

11       77.    While mentioning Zing.vn and VNG by name in its Notorious Markets List due to its
12  operation of the Zing Music Website, the U.S. Trade Representative noted, "We understand that
13  VNG, Zing's parent company, is currently in talks with rights holders to obtain the necessary
14  licenses to transition Zing into an authorized digital music platform."

15       78.    Yet, VNG's unbridled infringement continues, especially with respect to Lang Van's
16  Copyrighted Works, and no license is in place for VNG to use the Copyrighted Works.

17       79.    VNG's copyright infringement was not just noticed by international trade
18  organizations and U.S. Government agencies; major Zing.vn advertisers and prominent users of the
19  site have also reacted to VNG's pattern of undeniable and pervasive copyright infringement.

20       80.    In October 2012, the Associated Press reported that major Zing.vn advertisers Coca-
21  Cola and Samsung "pulled their advertising" from the website amidst concerns about the large-scale
22  copyright infringement happening there.

23       81.    Samsung issued a statement explaining its decision: "We highly respect and value
24  intellectual property rights, and stand against acts of infringement, such as the unauthorized copying
25  and distribution of copyrighted material. Accordingly, our advertisements on Zing.vn have been
26  withdrawn."

27       82.    Shortly thereafter, following the reports of VNG's infringing activities through the

28

10<br>COMPLAINT

Zing.vn website, the U.S. Department of State announced that it would review its Embassy in Hanoi's use of Zing.vn's social networking component in light of the site's suspected violations of United States "internet freedom policy."

83. A month later, the U.S. Embassy in Hanoi deactivated its account, announcing that the suspension is part of a "dialogue" with Zing.vn's "parent company, VNG, about intellectual property rights and digital piracy."

84. The February 8, 2013 version of IIPA's Special 301 Report on Vietnam (the "2013 IIPA Report") once again highlighted Zing.vn as a "notorious infringing site."

85. The 2013 IIPA Report highlighted the decisions by Coca-Cola and Samsung to remove their advertising from Zing.vn, as well as the suspension of the U.S. Embassy's Zing.vn account.

86. The 2013 IIPA Report also noted that according to Alexa.com, more than 60% of the internet traffic on Zing.vn goes to the Zing Music Website.

E. **Defendants' Rampant Infringement of Lang Van's Copyrighted Works**

87. Given the widespread copyright infringement that takes place on the internet, especially in countries like Vietnam, where enforcement of copyright concerns is virtually non-existent, Lang Van must constantly monitor offending sites to protect its Copyrighted Works. The Zing Music Website is on the top of Lang Van's list.

88. One way that Lang Van has sought to protect the Copyrighted Works is through the registration process offered by the United States Copyright Office.

89. To date, Lang Van has either already completed, or at the very least, submitted a registration application, for its entire catalog of musical works.

90. Lang Van also takes advantage of the monitoring tools available through trade organizations like the International Federation of the Phonographic Industry ("IFPI"), of which Lang Van is a member, whose mission, among other things, is to "safeguard the rights of record producers."

91. IFPI made available to Lang Van, as one of its members, its tracking service, which

1  essentially allows companies like Lang Van to input their catalog of works into a program, which
2  then can troll internet sites to identify any copyrighted content that may be illegally appearing on
3  that site.

4      92.     Lang Van started to use this program on the Zing Music Website in late 2012.

5      93.     The IFPI software program, when applied to the Zing Music Website in October
6  2012, showed that there were thousands of links to Lang Van's Copyrighted Works available for
7  download on the Zing Music Website.

8      94.     These links were available to Zing.vn users almost exclusively free of charge, and
9  could be downloaded and streamed by anyone, at any time, anywhere in the world, including in the
10 United States.

11     95.     Lang Van, the owner of the Copyrighted Works, has never received any financial
12 compensation from VNG, IDG, IDG Ventures, or IDG Ventures Vietnam for the Zing Music
13 Website's use of this material despite the fact that all of those companies profited from using Lang
14 Van's Copyrighted Works.

15     96.     Given the unique characters and accent marks used in the Vietnamese language,
16 which naturally appear in the titles of Lang Van's songs, and wanting to make sure it had an
17 accurate measure of the full range of Copyrighted Works available on the Zing Music Website,
18 Lang Van hired dedicated personnel to manually check which of Lang Van's extensive catalog of
19 Copyrighted Works was available on the website.

20     97.     The process was laborious, time intensive, costly, and undertaken at Lang Van's own
21 expense, and consisted of Lang Van personnel searching for a particular song on the Zing Music
22 Website, going to the places on the site where the song appeared, testing the link to see if it could
23 indeed be downloaded, and confirming that the song was in fact one of Lang Van's Copyrighted
24 Works.

25     98.     These internal sweeps took months to complete, and the work confirmed what the
26 IFPI sweep results showed – infringement of Lang Van's Copyrighted Works by VNG was taking
27 place on an epic scale. Thousands of links were still available on the Zing Music Website to Lang

28

1  Van Copyrighted Works.

2  99.  The consolidated results of the various sweeps of Zing.vn that took place between

3  October 2012 and November 2013 showed links available on the Zing Music Website to more than

4  3,000 songs and more than 600 albums owned by Lang Van.  A true and accurate list of these songs

5  and albums is attached hereto as Exhibit A.

6  100.  Lang Van has either already obtained from the U.S. Copyright Office certificates of

7  registration for the songs and albums that have appeared on the Zing Music Website described

8  herein, or has applied for those registration certificates and the applications are still pending.  A true

9  and accurate chart reflecting Lang Van's copyright registrations and registration applications for the

10  works at issue is attached as Exhibit B.

11  101.  The internal sweeps Lang Van conducted on its own also allowed it to monitor the

12  number of times a particular song had been viewed on the Zing Music Website.  In the aggregate,

13  the Lang Van songs that have appeared on the Zing Music Website were viewed a staggering 250

14  million times.

15  102.  On a number of different occasions throughout 2012, representatives from Lang Van

16  met with a number of senior executives at VNG, and Lang Vang put VNG on notice of the

17  pervasive copyright infringement taking place on the Zing Music Website.

18  103.  At those meetings, VNG admitted its unauthorized use of Lang Van's copyrights,

19  trying to justify their infringement by referring to the nature of the online music market.

20  104.  At various times since the beginning of 2012, upon information and belief, VNG did

21  take some of Lang Van's Copyrighted Works down from the Zing Music Website, but when content

22  was taken down, it reappeared shortly thereafter, and stayed there.

23  105.  Upon information and belief, VNG also hired personnel for the specific job, and with

24  explicit directions to that personnel, to find copies of Lang Van's Copyrighted Works and load them

25  on to the Zing Music Website.

26  106.  VNG's willful copyright infringement is also evident in the manner in which it

27  makes Lang Van's Copyrighted Works available to its users.

28

107.   Not only are individual Lang Van copyrighted tracks available, but album compilations and album artwork are also available on the Zing Music Website.

108.   Upon information and belief, while individual users may have the ability to upload individual tracks to the Zing Music Website, compiling those tracks into an album and including album artwork on the website (both of which are copyrighted by Lang Van) can only be done by a VNG employee with the ability to program things directly on to the Zing Music Website.

## FIRST CLAIM FOR RELIEF

## COPYRIGHT INFRINGEMENT AGAINST VNG

109.   Lang Van incorporates by reference paragraphs 1 through 108, as if fully set forth herein.

110.   Lang Van is the owner of all of its Copyrighted Works.

111.   Lang Van has properly registered, or applied for registration, its entire catalog of musical recordings with the United States Copyright Office, including the songs that appear on Exhibit A, that have appeared for download on VNG's Zing Music Website.

112.   VNG does not have any ownership interest in Lang Van's Copyrighted Works.

113.   Without authorization from Lang Van, or any right under the law, VNG has made available to its users for download or streaming on the Zing Music Website thousands upon thousands of links to Lang Van's Copyrighted Works.

114.   VNG has worked hard to promote and grow its Zing.vn website, infected with infringing material, and grown the popularity and success of its website on the back of Lang Van by illegally distributing the Copyrighted Works.

115.   VNG has also actively recruited personnel to search for Lang Van's Copyrighted Works and upload them on to the Zing Music Website so that the content is available for its users.

116.   VNG has further infringed Lang Van's ownership of the Copyrighted Works by making available for download on its website album compilations comprised of Lang Van's Copyrighted Works, and album artwork, also copyrighted by Lang Van, actions which can only be done by a VNG employee with the ability to program things directly on to the Zing Music Website.

117. VNG reaps the benefits of the unauthorized copying and distribution of Lang Van's Copyrighted Works in the form of advertising revenue and other profits that are driven by the immense popularity of the Zing Music Website.

118. The foregoing acts of infringement by VNG have been willful, intentional and purposeful, in disregard of, and indifferent to, Lang Van's rights.

119. As a direct and proximate result of VNG's infringement of Lang Van's Copyrighted Works, Lang Van is entitled to damages as well as VNG's profits pursuant to 17 U.S.C. § 504(b).

120. Alternatively, and at Lang Van's election prior to any final judgment being entered, Lang Van is entitled to the maximum amount of statutory damages provided by law, $150,000 per infringement, pursuant to 17 U.S.C. § 504(c), or for any other such amount as may be proper pursuant to 17 U.S.C. § 504(c).

121. Lang Van is further entitled to recover their attorneys' fees and full costs for bringing this action pursuant to 17 U.S.C. § 505.

122. VNG's conduct is causing, and unless enjoined and restrained by this Court will continue to cause, Lang Van great and irreparable injury that cannot fully be compensated or measured in money. Lang Van has no adequate remedy at law. Pursuant to 17 U.S.C. § 502, Lang Van is entitled to a preliminary and permanent injunction prohibiting further infringement of the Copyrighted Works.

## SECOND CLAIM FOR RELIEF

### VICARIOUS COPYRIGHT INFRINGEMENT AGAINST IDG, IDG VENTURES, AND IDG VENTURES VIETNAM

123. Lang Van incorporates by reference paragraphs 1 through 122, as if fully set forth herein.

124. Lang Van is the owner of all of its Copyrighted Works.

125. Lang Van has properly registered, or applied for registration, its entire catalog of musical recordings with the United States Copyright Office, including the songs that appear on Exhibit A, that have appeared for download on VNG's Zing Music Website.

1     126.    None of the IDG Defendants have any ownership interest in Lang Van's
2  Copyrighted Works.

3     127.    The IDG Defendants are businesses that generate profits by, among other things,
4  investing in companies in order to obtain a significant return on their investment.

5     128.    One such company that the IDG Defendants invested in was VNG. As one of the
6  company's earliest investors, it was their capital that allowed VNG to blossom, and paved the way
7  for the rampant copyright infringement that followed.

8     129.    The IDG Defendants profited from VNG's success, a success that was built on, and
9  directly attributable to, large-scale copyright infringement of the Lang Van Copyrighted Works,
10  among others.

11     130.    But the IDG Defendants did not just give VNG their money. As set forth above,
12  upon information and belief, when the IDG Defendants invest in a company, they are a genuine
13  partner that utilizes their business experience to set the business path that their portfolio companies
14  will follow.

15     131.    As IDG Ventures Vietnam boasts on its website: "By combining the IDG platform –
16  an unparalleled combination of global publishing, market research (IDC), and conferences and
17  exhibition resources – with years of hands-on experience in early-stage company building, each
18  IDG Ventures fund helps companies understand their markets better and penetrate them faster than
19  their competition."

20     132.    The IDG Defendants were well represented in the personnel of VNG as well, placing
21  IDG Ventures' Bryan Pelz as a co-founder of the company and IDG Ventures Vietnam's Managing
22  General Partner Nguyen Bao Hoang as member of the Board of Directors.

23     133.    As a result of both the financial and personnel ties to VNG, the IDG Defendants both
24  had the ability to exercise control over VNG, and did exercise control over VNG and the
25  development of its business strategy. Upon information and belief, that control extended to
26  developing the copyright infringement strategy that both VNG and the IDG Defendants profited
27  from, and continue to profit from.

28

134.   The IDG Defendants did nothing to stop VNG from the egregious infringement of Lang Van's Copyrighted Works.

135.   The foregoing acts of infringement by the IDG Defendants have been willful, intentional and purposeful, in disregard of, and indifferent to, Lang Van's rights.

136.   As a direct and proximate result of the IDG Defendants' infringement of Lang Van's Copyrighted Works, Lang Van is entitled to damages as well as the IDG Defendants' profits pursuant to 17 U.S.C. § 504(b).

137.   Alternatively, and at Lang Van's election prior to any final judgment being entered, Lang Van is entitled to the maximum amount of statutory damages provided by law, $150,000 per infringement, pursuant to 17 U.S.C. § 504(c), or for any other such amount as may be proper pursuant to 17 U.S.C. § 504(c).

138.   Lang Van is further entitled to recover their attorneys' fees and full costs for bringing this action pursuant to 17 U.S.C. § 505.

139.   The IDG Defendants' conduct is causing, and unless enjoined and restrained by this Court will continue to cause, Lang Van great and irreparable injury that cannot fully be compensated or measured in money. Lang Van has no adequate remedy at law. Pursuant to 17 U.S.C. § 502, Lang Van is entitled to a preliminary and permanent injunction prohibiting further infringement of the Copyrighted Works.

## THIRD CLAIM FOR RELIEF

### CONTRIBUTORY COPYRIGHT INFRINGEMENT AGAINST IDG, IDG VENTURES, AND IDG VENTURES VIETNAM

140.   Lang Van incorporates by reference paragraphs 1 through 139, as if fully set forth herein.

141.   Lang Van is the owner of all of its Copyrighted Works.

142.   Lang Van has properly registered, or applied for registration, its entire catalog of musical recordings with the United States Copyright Office, including the songs that appear on

1  Exhibit A, that have appeared for download on VNG's Zing Music Website.

2  143.  None of the IDG Defendants have any ownership interest in Lang Van's

3  Copyrighted Works.

4  144.  As set forth above, upon information and belief, when the IDG Defendants invest in

5  a company, they are a genuine partner that utilizes their business experience to set the business path

6  that their portfolio companies will follow.  This is true of their relationship with VNG.

7  145.  As IDG Ventures Vietnam boasts on its website:  "By combining the IDG platform –

8  an unparalleled combination of global publishing, market research (IDC), and conferences and

9  exhibition resources – with years of hands-on experience in early-stage company building, each

10  IDG Ventures fund helps companies understand their markets better and penetrate them faster than

11  their competition."

12  146.  The IDG Defendants were well represented in the personnel of VNG as well, placing

13  IDG Ventures' Bryan Pelz as a co-founder of the company and IDG Ventures Vietnams' Managing

14  General Partner Nguyen Bao Hoang as member of the Board of Directors.

15  147.  Given their ownership interest in VNG, the personnel that they shared with VNG,

16  and their hands-on approach that they took in building VNG's business, which included the Zing.vn

17  website, the IDG Defendants knew or had reason to know of the infringement of Lang Van's

18  Copyrighted Works that VNG was engaged in.

19  148.  Upon information and belief, the IDG Defendants provided material support for

20  VNG's copyright infringement by providing advice to VNG about how to build and monetize the

21  Zing Music Website successfully, including through the systematic infringement of Lang Van's

22  Copyrighted Works.

23  149.  Without the active contribution – both from a financial and advisory perspective – of

24  the IDG Defendants, the infringement of Lang Van's Copyrighted Works could not have occurred

25  on the massive scale that it did.

26  150.  The IDG Defendants profited from VNG's success, a success that was built on, and

27  directly attributable to, large-scale copyright infringement of the Lang Van Copyrighted Works,

28

1 | among others.

2 |     151. The foregoing acts of infringement by the IDG Defendants have been willful,

3 | intentional and purposeful, in disregard of and indifferent to Lang Van's rights.

4 |     152. As a direct and proximate result of the IDG Defendants' infringement of Lang Van's

5 | Copyrighted Works, Lang Van is entitled to damages as well as the IDG Defendants' profits

6 | pursuant to 17 U.S.C. § 504(b).

7 |     153. Alternatively, and at Lang Van's election prior to any final judgment being entered,

8 | Lang Van is entitled to the maximum amount of statutory damages provided by law, $150,000 per

9 | infringement, pursuant to 17 U.S.C. § 504(c), or for any other such amount as may be proper

10 | pursuant to 17 U.S.C. § 504(c).

11 |     154. Lang Van is further entitled to recover their attorneys' fees and full costs for

12 | bringing this action pursuant to 17 U.S.C. § 505.

13 |     155. The IDG Defendants' conduct is causing, and unless enjoined and restrained by this

14 | Court will continue to cause, Lang Van great and irreparable injury that cannot fully be

15 | compensated or measured in money. Lang Van has no adequate remedy at law. Pursuant to 17

16 | U.S.C. § 502, Lang Van is entitled to a preliminary and permanent injunction prohibiting further

17 | infringement of the Copyrighted Works.

18 | **PRAYER FOR RELIEF**

19 | WHEREFORE, Lang Van prays for judgment as follows:

20 |     1. For a preliminary and permanent injunction enjoining Defendants and their

21 | respective officers, agents, servants, employees, and attorneys, and all persons in active concert or

22 | participation with each or any of them, from directly committing, aiding, encouraging, enabling,

23 | inducing, causing, materially contributing to, or otherwise facilitating the unauthorized reproduction

24 | or distribution of Lang Van's Copyrighted Works;

25 |     2. For all damages to which Lang Van many be entitled, including Defendants'

26 | profits, in such an amount that is proven at trial;

27 |     3. Alternatively, at Lang Van's election, in lieu of actual damages and profits,

28 |

1 | statutory damages up to the maximum amount allowable under the law for each infringement

2 | pursuant to 17 U.S.C. § 504;

3 |                4.      For attorneys' fees and full costs in bringing this action;

4 |                5.      For such other, further and different relief as this Court deems just and

5 | proper.

6

7 | Dated: January 22, 2014                FOX ROTHSCHILD LLP

8

9

10 |                Michael Eidel (SBN 119701)
Ryan T. Becker (*Pro hac vice application to be filed*)

11 | FOX ROTHSCHILD LLP
2700 Kelly Road, Suite 300

12 | Warrington, Pennsylvania 18976
Tel: 215.345.7500 / Fax: 215.345.7507

13 | Meidel@foxrothschild.com
Rbecker@foxrothschild.com

14 | Attorneys for Plaintiff LANG VAN, INC.

15

16

17

18

19

20

21

22

23

24

25

26

27

28

---

20<br>COMPLAINT

1

## DEMAND FOR JURY TRIAL

Lang Van hereby demands trial by jury on all issues raised by the Complaint.

Dated: January 22, 2014                                      FOX ROTHSCHILD LLP


_(signature)_
_____

Michael Eidel (SBN 119701)
Ryan T. Becker (*Pro hac vice application to be filed*)
FOX ROTHSCHILD LLP
2700 Kelly Road, Suite 300
Warrington, Pennsylvania 18976
Tel: 215.345.7500 / Fax: 215.345.7507
Meidel@foxrothschild.com
Rbecker@foxrothschild.com

Attorneys for Plaintiff LANG VAN, INC.

# EXHIBIT A

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| 10 NĂM TÌNH CŨ | CHẾ LINH | Hát Cho Người Tình Phụ |
| 18 VỊ LA HÁN | XUÂN MAI | Con Cò Bé Bé 7 |
| 36 PHỐ PHƯỜNG | XUÂN MAI | Con Cò Bé Bé 3 |
| A LOVE SONG | DON HỒ | Người Tình |
| ABC SONG | XUÂN MAI | Con Cò Bé Bé 3 |
| AI BUỒN HƠN AI | KIM ANH DUY QUANG | Ai Buồn Hơn Ai - Tình Là Sợi Tơ |
| AI CHO TÔI TÌNH YÊU | CHẾ LINH | Hát Cho Người Tình Phụ |
| AI CHO TÔI TÌNH YÊU | SƠN TUYỀN | Sơn Tuyền 6 - Người Yêu Cô Đơn |
| AI CHO TÔI TÌNH YÊU | THÁI CHÂU | Còn Một Chút Gì Để Nhớ |
| AI CHO TÔI TÌNH YÊU | THÙY TRANG | Hương Tóc Mạ Non |
| AI CHO TÔI TÌNH YÊU | TUẤN VŨ | Ngoại Ô Đèn Vàng |
| AI ĐẾN SAIGON | HOÀNG DŨNG | Chiều Tiễn Đưa |
| AI ĐI NGOÀI SƯƠNG GIÓ | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| AI ĐI NGOÀI SƯƠNG GIÓ | LỆ THU | Gọi Đời |
| AI ĐI NGOÀI SƯƠNG GIÓ | LÊ UYÊN PHƯƠNG | Chờ |
| AI ĐƯA EM VỀ | ELVIS PHƯƠNG | Sài Gòn Em & Tôi (Tình Khúc Nguyễn Ánh 9) |
| AI GIÀU BA HỌ AI KHÓ BA ĐỜI | DƯƠNG NGỌC THÁI PHI NHUNG | Một Thoáng Quê Hương 3 (Disc 2) |
| AI KHỔ VÌ AI | PHI NHUNG | Bông Cỏ May |
| AI LÊN XỨ HOA ĐÀO | NGỌC SƠN YẾN KHOA | Mai Vẫn Còn Xuân |
| AI NÓI YÊU EM ĐÊM NAY | KIỀU NGA | Tình Khúc Trần Thiện Thanh |
| AI NÓI YÊU EM ĐÊM NAY | NGỌC LAN | Hận Tình Trong Mưa |
| AI THƯƠNG CON NHIỀU HƠN | XUÂN MAI | Con Cò Bé Bé 3 |
| AI VỀ SÔNG TƯƠNG | ELVIS PHƯƠNG | Ai Về Sông Tương |
| ALIBABA | XUÂN MAI | Con Cò Bé Bé 7 |
| ALL I HAVE TO DO IS DREAM TA SẼ BÊN NHAU TRỌN ĐỜI | T HÀNH T DŨNG | Endless Love |
| ĂN NĂN MUỘN MÀNG | HỒNG NGỌC | Quá Khứ |
| ÂN TÌNH ĐÁNH MẤT | TUẤN HƯNG | Giấc Mơ Kẻ Đa Tình |
| ÁNG MÂY BUỒN | CẨM LY | Áng Mây Buồn |
| ANH BA KHÍA | ĐAN TRƯỜNG | Tự Tình Quê Hương II (Disc 1) |
| ANH BIẾT EM ĐI CHẲNG TRỞ VỀ | TUẤN VŨ | Giọt Lệ Đài Trang |
| ANH CHO EM MÙA XUÂN | KHÁNH LY | Xuân Đi Lễ Chùa |
| ANH CHO EM MÙA XUÂN | MẠNH HÙNG | Câu Chuyện Đầu Năm |
| ANH CHO EM MÙA XUÂN | THANH THÚY | Tuổi Xuân Cho Em |
| ANH CHO EM MÙA XUÂN | TUẤN VŨ | Xuân '92 |
| ANH CHO EM MÙA XUÂN | XUÂN PHÚ | Hạnh Phúc Đầu Xuân |
| ANH CÓ BUỒN KHÔNG | HIỀN THỤC | Minh Vy - Những Tình Khúc Bất Hủ |
| ANH CÒN YÊU | QUANG MẪN | Giấc Mơ Kẻ Đa Tình |
| ANH CỨ HẸN | HƯƠNG LAN | Hát Cho Tuổi Học Trò |
| ANH ĐÃ QUÊN MÙA THU | KHÁNH HÀ | Mùa Thu Cho Em |
| ANH ĐÃ VỘI QUÊN | THANH THẢO | Vì Em Còn Yêu |
| ANH ĐÂU EM ĐÓ | MAI LỆ HUYỀN | Lính Mà Em |
| ÁNH ĐÈN MÀU | KHÁNH LY | Xin Làm Người Tình Cô Đơn |
| ANH ĐẾN THĂM EM ĐÊM 30 | CHẾ LINH | Hát Cho Người Tình Phụ |
| ANH ĐẾN THĂM EM ĐÊM 30 | THÁI CHÂU | Nhà Anh Nhà Em |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| ANH ĐẾN THĂM EM ĐÊM 30 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| ANH ĐỪNG CÓ LO | HÙNG CƯỜNG MAI LỆ HUYỀN | Ai Yêu Em Hơn Anh |
| ÁNH MẮT QUÊ HƯƠNG | YẾN KHOA | Chim Sáo Ngày Xưa (Yến Khoa Hải Ngoại 4) |
| ANH MUỐN NÓI | TUẤN HƯNG | Minh Vy - Những Tình Khúc Bất Hủ |
| ANH Ở ĐÂU | Ý LAN | Hỡi Người Tình |
| ANH ƠI ĐỪNG ĐẾN NỮA | HƯƠNG LAN | Lẻ Bóng |
| ANH SÁU VỀ QUÊ | HƯƠNG LAN | Như Là Cổ Tích |
| ANH SẼ ĐẾN | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| ÁNH TRĂNG TAN | ELVIS PHƯƠNG | Em Đến Thăm Anh Một Chiều Mưa |
| ÁNH TRĂNG TÀN | LỆ THU | Tình |
| ANH VỀ MIỀN TÂY | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| ANH VỀ MỘT CHIỀU MƯA | DUY KHÁNH | Duy Khánh - Tác Phẩm & Tiếng Hát |
| ANH VỀ VỚI EM | THANH TUYỀN | Thanh Tuyền - Tình Khúc Trần Thiện Thanh |
| ANH VỀ VỚI EM | TUẤN VŨ | Lính Xa Nhà |
| ẢO ẢNH | ELVIS PHƯƠNG | Những Tâm Hồn Hoang Lạnh |
| ẢO ẢNH | THÁI CHÂU | Mùa Đông Của Anh |
| ẢO ẢNH | THANH TUYỀN | Rumba |
| ẢO ẢNH | THÙY TRANG | Hương Tóc Mạ Non |
| ÁO ANH SỨT CHỈ ĐƯỜNG TÀ | ELVIS PHƯƠNG | Tạ Ơn Em |
| ÁO CƯỚI MÀU HOA CÀ | CHẾ LINH | Áo Cưới Màu Hoa Cà |
| ÁO DÀI QUÊ HƯƠNG | Ý LAN | Hỡi Người Tình |
| ÁO ĐẸP NÀNG DÂU | CHẾ LINH | Hoa Sứ Nhà Nàng |
| ÁO ĐẸP NÀNG DÂU | TUẤN VŨ | Tôi Không Cô Đơn |
| ÁO EM CHƯA MẶC MỘT LẦN | TUẤN VŨ | Duyên Quê |
| ÁO EM CHƯA MẶC MỘT LẦN | CHẾ LINH | Hoa Sứ Nhà Nàng |
| ÁO EM CHƯA MẶC MỘT LẦN | PHƯƠNG LAM | Em Về Kẻo Mưa |
| ÁO EM CHƯA MẶC MỘT LẦN | VŨ LINH | Lỡ Mai Đời Chia Cách |
| ÁO LỤA HÀ ĐÔNG | ELVIS PHƯƠNG | Tình Khúc Ngô Thụy Miên |
| ÁO LỤA HÀ ĐÔNG | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| ÁO LỤA HÀ ĐÔNG | TUẤN VŨ | Ngăn Cách |
| ÁO LỤA HÀ ĐÔNG | VŨ KHANH | Cây Đàn Bỏ Quên |
| ARE YOU MAN ENOUGH | NGỌC DIỄM | Chương Trình New Wave - Hè Cali Kỳ 3 |
| AVE MARIA | HƯƠNG LAN | Dâng Lên Mẹ |
| AVE MARIA | TUẤN VŨ HƯƠNG LAN | Giáng Sinh |
| BÀ MẸ GIO LINH | DUY KHÁNH | Mẹ Trong Lòng Người Đi |
| BÀ MẸ QUÊ | HƯƠNG LAN | Tình Khúc Phạm Duy |
| BÀ MẸ QUÊ | QUỐC ĐẠI | Buồn Trong Kỷ Niệm |
| BÀ RẰNG BÀ RÍ | THANH LAN | Liên Khúc Dân Ca |
| BA THÁNG TẠ TỪ | DUY KHÁNH | Về Đâu Mái Tóc Người Thương |
| BA THÁNG TẠ TỪ | NHƯ MAI | Tâm Sự Với Anh |
| BA THÁNG TẠ TỪ | TUẤN VŨ | Xin Đừng Yêu Tôi |
| BA VỢ | PHƯƠNG THANH | Gánh Tương Tư |
| BABY BOY | THANH THẢO | Vì Em Còn Yêu |
| BẠC LIÊU HOÀI CỔ | HƯƠNG LAN | Quê Hương |
| BẠC TÌNH CA | DON HỒ | Bạc Tình Ca |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| BẠC TRẮNG LỬA HỒNG | PHI NHUNG | Tình Xưa Vụng Dại |
| BẠC TRẮNG LỬA HỒNG | TUẤN VŨ | Bạc Trắng Lửa Hồng |
| BÀI  KHÔNG TÊN CUỐI CÙNG | TUẤN VŨ | Nếu Ai Có Hỏi |
| BÀI BUỒN CHO EM | CHẾ LINH | Hát Cho Người Tình Phụ |
| BÀI BUỒN CHO EM | ELVIS PHƯƠNG | Tình Ca Cho Em |
| BÀI CA BUỒN | HỒNG NHUNG | Tình Khúc Tím |
| BÀI CA DAO ĐẦU ĐỜI | YẾN KHOA | Lẻ Loi (Yến Khoa Hải Ngoại 8) |
| BÀI CA TẾT CHO EM | TUẤN ĐỨC | Mai Vẫn Còn Xuân |
| BÀI CA THẦN CHIM LẠC | TAM CA MTM | Bài Ca Thần Chim Lạc |
| BÀI CA TRẢ NÀNG | THANH TUYỀN | Áo Cưới Màu Hoa Cà |
| BÀI CA TRÊN ĐỒI | Y MOAN | Rock Ê Đê |
| BÀI CUỐI CHO NGƯỜI TÌNH | CHẾ LINH | Hát Cho Người Tình Phụ 3 |
| BÀI CUỐI CHO NGƯỜI TÌNH | ELVIS PHƯƠNG | Bay Đi Ôi Cô Đơn |
| BÀI CUỐI CHO NGƯỜI TÌNH | PHILIP HUY | Nụ Hôn Dưới Mưa |
| BÀI CUỐI CHO NGƯỜI TÌNH | THÁI CHÂU | Nhạc Tình Bất Hủ 2 |
| BÀI HÁT CHO NGƯỜI TUỔI TRẺ | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| BÀI HÁT NÀY CHO EM | TUẤN VŨ | Phương Trời Xứ Lạ |
| BÀI HÁT NGÀY CƯỚI | ĐỨC HUY NGỌC LAN | Người Tình Việt Nam |
| BÀI HÁT RU ANH | THANH LAM | Bài Hát Ru Anh |
| BÀI HÁT TÌNH YÊU | ĐỨC HUY NGỌC LAN | Người Tình Việt Nam |
| BÀI KHÔNG TÊN CUỐI CÙNG | CHẾ LINH | Hát Cho Người Tình Phụ |
| BÀI KHÔNG TÊN CUỐI CÙNG | ELVIS PHƯƠNG | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN CUỐI CÙNG | HÒA TẤU | Hòa Tấu Piano - Tình Nhớ |
| BÀI KHÔNG TÊN CUỐI CÙNG | THÁI CHÂU | Nhạc Tình Bất Hủ 3 |
| BÀI KHÔNG TÊN CUỐI CÙNG | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| BÀI KHÔNG TÊN CUỐI CÙNG | Ý LAN | Phố Chiều |
| BÀI KHÔNG TÊN SỐ 1 | DUY QUANG | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 1 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| BÀI KHÔNG TÊN SỐ 2 | DUY CƯỜNG | Tự Tình Khúc |
| BÀI KHÔNG TÊN SỐ 2 | KHÁNH HÀ | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 2 | KHÁNH LY | Tình Khúc Ngô Thụy Miên & Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 2 | LÊ UYÊN PHƯƠNG | Chờ |
| BÀI KHÔNG TÊN SỐ 2 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| BÀI KHÔNG TÊN SỐ 2 | TUẤN NGỌC | Một Thoáng Hương Xưa |
| BÀI KHÔNG TÊN SỐ 2 | TUẤN VŨ | Nếu Ai Có Hỏi |
| BÀI KHÔNG TÊN SỐ 3 | LỆ THU | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 3 | TUẤN NGỌC | Một Thoáng Hương Xưa |
| BÀI KHÔNG TÊN SỐ 4 | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| BÀI KHÔNG TÊN SỐ 4 | KHÁNH HÀ | Nỗi Đau Dịu Dàng |
| BÀI KHÔNG TÊN SỐ 4 | KIỀU NGA | Hối Tiếc |
| BÀI KHÔNG TÊN SỐ 4 | THÁI CHÂU | Người Còn Đó Ta Còn Đây |
| BÀI KHÔNG TÊN SỐ 4 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| BÀI KHÔNG TÊN SỐ 4 | TUẤN NGỌC | Một Thoáng Hương Xưa |
| BÀI KHÔNG TÊN SỐ 4 | VŨ KHANH | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 5 | ELVIS PHƯƠNG | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 5 | THÁI CHÂU | Nhạc Tình Bất Hủ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| BÀI KHÔNG TÊN SỐ 5 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| BÀI KHÔNG TÊN SỐ 5 | TUẤN NGỌC | Một Thoáng Hương Xưa |
| BÀI KHÔNG TÊN SỐ 5 | VŨ KHANH | Tôi Bán Đường Tơ |
| BÀI KHÔNG TÊN SỐ 6 | DUY QUANG | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 6 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| BÀI KHÔNG TÊN SỐ 7 | KHÁNH HÀ | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 7 | TUẤN NGỌC | Tuấn Ngọc - Những Tình Khúc Yêu Cầu |
| BÀI KHÔNG TÊN SỐ 7 | Ý LAN | Don Hồ - Ý Lan |
| BÀI KHÔNG TÊN SỐ 8 | NHƯ MAI | Tình Khúc Vũ Thành An |
| BÀI KHÔNG TÊN SỐ 8 | THÁI CHÂU | Nhạc Tình Bất Hủ 2 |
| BÀI KHÔNG TÊN SỐ 8 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| BÀI KHÔNG TÊN SỐ 8 | TUẤN NGỌC | Một Thoáng Hương Xưa |
| BÀI KHÔNG TÊN SỐ 9 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 2 |
| BÀI NGỢI CA QUÊ HƯƠNG | CHÍ TÂM | Tình Ca 4 - Chuyện Tình Châu Pha |
| BÀI NGỢI CA QUÊ HƯƠNG | PHI NHUNG | Tình Khúc Thanh Sơn |
| BÀI NGỢI CA QUÊ HƯƠNG | QUANG BÌNH TRANG THANH LAN | Em Đi Trên Cỏ Non |
| BÀI TANGO CHO EM | QUỐC ĐẠI | Mất Nhau Rồi - Nhớ Người Yêu |
| BÀI TANGO CHO EM | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| BÀI THÁNH CA BUỒN | ELVIS PHƯƠNG | Merry Christmas |
| BÀI THƠ CUỐI CÙNG | ELVIS PHƯƠNG | Tình Muộn |
| BÀI THƠ VU QUY | JULIE | Bài Thơ Vu Quy |
| BÀI TÌNH CA CHO EM | HƯƠNG LAN | Đêm Buồn Tỉnh Lẻ |
| BAN MAI NGÀY XANH | CẨM LY NGUYÊN LỘC | Tình Khúc Minh Vy |
| BÀN TAY DĨ VÃNG | KHÁNH LY | Tưởng Rằng Đã Quên |
| BẢN TÌNH CA CHO EM | ANH SƠN | Tình Khúc Ngô Thụy Miên |
| BẢN TÌNH CA CHO EM | ELVIS PHƯƠNG | Tình Ca Cho Em |
| BẢN TÌNH CUỐI | KIỀU NGA | Tình Khúc Ngô Thụy Miên |
| BẢN TÌNH CUỐI | NGỌC LAN | Tình Khúc Ngô Thụy Miên & Vũ Thành An |
| BẢN TÌNH CUỐI | TUẤN VŨ | Tuổi Học Trò |
| BẰNG LÒNG ĐI EM | QUỐC ĐẠI | Khúc Nhạc Mừng Xuân |
| BAO ĐÊM KHÔNG NGỦ | TUẤN VŨ | Mùa Đông Của Anh |
| BAO GIỜ BIẾT TƯƠNG TƯ | DŨNG THANH LÂM | Ai Cho Tôi Tình Yêu |
| BAO GIỜ BIẾT TƯƠNG TƯ | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| BAO GIỜ BIẾT TƯƠNG TƯ | KHÁNH HÀ | Ước Hẹn |
| BAO GIỜ EM QUÊN | DUY KHÁNH | Hát Cho Mai Sau |
| BAO GIỜ EM QUÊN | PHI NHUNG | Tình Ca Quê Hương |
| BẮT BƯỚM | XUÂN MAI | Con Cò Bé Bé 4 |
| BẬU NHỚ NGƯỜI THƯƠNG | CẨM LY | Gió Lên |
| BAY ĐI CÁNH CHIM BIỂN | DON HỒ | Don Hồ - Ý Lan |
| BAY ĐI CÁNH CHIM BIỂN | KHÁNH HÀ | Tiếng Sáo Thiên Thai |
| BÂY GIỜ CÒN NHỚ HAY KHÔNG | NHƯ MAI VŨ KHANH | Tình Hận |
| BÂY GIỜ THÁNG MẤY | CHẾ LINH | Hát Cho Người Tình Phụ |
| BÂY GIỜ THÁNG MẤY | SĨ PHÚ | Gọi Đời |
| BẢY NGÀY ĐỢI MONG | HỒNG NGỌC | Vết Thương Cuối Cùng |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| BẢY NGÀY ĐỢI MONG | TUẤN VŨ | Tuấn Vũ Đặc Biệt |
| BAY VỀ CỘI NGUỒN | Y MOAN | Rock Ê Đê |
| BÉ CHÚC TẾT | XUÂN MAI | Con Cò Bé Bé 3 |
| BÉ GIÚP MẸ | XUÂN MAI | Con Cò Bé Bé 4 |
| BÉ HỌC ĐÀN PIANO | XUÂN MAI | Con Cò Bé Bé 6 |
| BÉ MẮT NHUNG | MÂY TRẮNG | Khúc Nhạc Mừng Xuân |
| BÉ YÊU | TUẤN VŨ | Giọt Lệ Đài Trang |
| BECAUSE WE LOVE YOU | TRIZZIE PHƯƠNG TRINH | Because I Love You |
| BÊN ANH ĐEM NAY | NHƯ MAI ELVIS PHƯƠNG | Tình Hận |
| BÊN CẦU NGÓ MONG | QUỐC ĐẠI | Lâu Đài Tình Ái |
| BẾN CŨ | LỆ UYỂN | Tình Ca Tiền Chiến |
| BÊN ĐỜI HIU QUẠNH | HỌA MI | Tình Ca Nồng Thắm |
| BÊN EM LÀ BIỂN RỘNG | THANH LAM | Khát Vọng |
| BẾN GIANG ĐẦU | CHẾ LINH | Chế Linh - Nhạc Yêu Cầu |
| BẾN GIANG ĐẦU | TUẤN VŨ | Rumba Tuyệt Vời |
| BÊN KIA SÔNG | ELVIS PHƯƠNG | Bay Đi Ôi Cô Đơn |
| BÊN NÀY BIỂN | HƯƠNG LAN | Bên Này Biển |
| BẾN NƯỚC CON ĐÒ | KHÁNH DUY | Thà Em Đi Lấy Chồng |
| BESAME MUCHO RUMBA | KIỀU NGA | Vũ Khúc Yêu Thương |
| BÍ MẬT CỦA HẠNH PHÚC | PHAN ĐÌNH TÙNG | Tùng Teen 2 |
| BIỂN CẠN | THU PHƯƠNG | Mùa Thu Khép Lại |
| BIỂN CHIỀU | THU PHƯƠNG | Mùa Thu Khép Lại |
| BIỂN CHỜ | Ý LAN | Da Vàng Trên Xứ Trắng |
| BIỂN HAY NGƯỜI TÌNH TÔI | CẨM VÂN | Khung Trời Mơ Ước |
| BIỂN MẶN | CHẾ LINH | Buồn Ga Nhỏ |
| BIỂN MỘNG | NGỌC LAN | Người Tình Việt Nam |
| BIỂN NHỚ | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| BIỂN NHỚ | KIỀU NGA | Phố Vắng Em Rồi |
| BIỂN NHỚ | THANH LAN | Sao Vẫn Còn Mưa |
| BIỂN NỖI NHỚ VÀ EM | MỸ LINH | Dường Như Là Tình Yêu |
| BIỂN TÌNH | CHẾ LINH THANH TUYỀN | Đoạn Tuyệt |
| BIỂN TÌNH | HƯƠNG LAN | Cảm Ơn |
| BIỂN TÌNH | TUẤN VŨ | Chiều Tây Đô |
| BIỂN TRẮNG PHA LÊ | CẨM LY | Biển Trắng Pha Lê |
| BIẾT ĐẾN BAO GIỜ | KIM ANH | Nỗi Buồn Gác Trọ |
| BIẾT ĐẾN BAO GIỜ | PHƯỢNG MAI | Lý Cái Mơn |
| BIẾT ĐẾN BAO GIỜ | THÁI CHÂU | Tôi Bán Đường Tơ |
| BIẾT ĐẾN BAO GIỜ | TUẤN VŨ NHƯ MAI | Người Quên Kẻ Nhớ |
| BIẾT ĐẾN THUỞ NÀO | PHILIP HUY | Philip Huy & Những Tình Khúc Bất Hủ |
| BIỆT LY | PHƯƠNG THANH | Mùa Thu Tiền Chiến |
| BIỆT LY | THANH HÀ | Hạ Trắng |
| BIẾT YÊU ANH LÀ THẾ | LÂM HÙNG UYÊN TRANG | Một Ngày Biết Trước |
| BILL PROGAN S GOAT | XUÂN MAI | Con Cò Bé Bé 5 |
| BINGO | XUÂN MAI | Con Cò Bé Bé 2 |
| BÌNH MINH SẼ MANG EM VỀ | PHAN ĐINH TÙNG | Hạt Nhân |
| BỎ NGÀI CON THEO AI | CAROL KIM | Dâng Lên Mẹ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| BƠ VƠ | ELVIS PHƯƠNG | Sài Gòn Em & Tôi (Tình Khúc Nguyễn Ánh 9) |
| BƠ VƠ PASO | LỆ HẰNG | Dạ Vũ Tình Hè 2 |
| BỘI BẠC | MAI QUỐC HUY | Trả Nhẫn Kim Cương |
| BOLSA CHIỀU HAI LỐI | CHẾ LINH | Bolsa Chiều Hai Lối |
| BỐNG BỒNG ƠI | HỒNG NHUNG | Bống Bồng Ơi! |
| BÓNG CHỮ | MỸ LINH | Dường Như Là Tình Yêu |
| BÔNG CỎ MAY | CHẾ LINH | Người Nhập Cuộc |
| BÔNG CỎ MAY | DUY KHÁNH | Sao Không Thấy Anh Về |
| BÔNG CỎ MAY | PHI NHUNG | Nàng Yêu Hoa Tím |
| BÔNG CỎ MÂY | PHƯƠNG DUNG | Buồn Ga Nhỏ |
| BÔNG CỎ MAY | TUẤN VŨ | Hoa Nắng Chiều Xưa |
| BÔNG ĐIÊN ĐIỂN | CẨM LY | Lâu Đài Tình Ái |
| BÔNG HỒNG | NGỌC LAN | Con Tim Dâng Hiến |
| BÔNG HỒNG CÀI ÁO | DUY KHÁNH | Mẹ Trong Lòng Người Đi |
| BÔNG HỒNG CÀI ÁO | THANH TUYỀN | Áo Cưới Màu Hoa Cà |
| BÔNG HỒNG TẶNG THẦY | XUÂN MAI | Con Cò Bé Bé 4 |
| BÔNG HỒNG VIỆT NAM | MỸ HUYỀN | Áo Dài Quê Hương |
| BÔNG LỤC BÌNH | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| BÔNG MƯA TÍM | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| BÓNG NGƯỜI CÙNG THÔN | HƯƠNG LAN | Chiều Đồng Quê |
| BÓNG NGƯỜI CÙNG THÔN | QUANG BÌNH TRANG THANH LAN | Em Đi Trên Cỏ Non |
| BÓNG NHỎ ĐƯỜNG CHIỀU | GIAO LINH | Chuyến Đò Vĩ Tuyến |
| BÓNG NHỎ ĐƯỜNG CHIỀU | THANH TUYỀN | Rumba |
| BÔNG SO ĐŨA TRẮNG | HÀ PHƯƠNG | Tự Tình Quê Hương II (Disc 1) |
| BÓNG TỐI LY CÀ PHÊ | HỒNG NHUNG | 4 Giọng Ca Vàng |
| BÓNG TRĂNG XƯA | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| BỌT BIỂN | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| BOYS | LYNDA TRANG ĐÀI | Doctor New Wave 9 |
| BỨC TÂM THƯ | NHƯ MAI | Mưa Đêm Ngoại Ô |
| BỨC TRANH QUÊ | MỸ HUYỀN | Bức Tranh Quê |
| BƯỚC NGƯỜI ĐI QUA | ELVIS PHƯƠNG | Thánh Ca 3 - Đoạn Khúc Tri Ân |
| BƯỚC TÌNH HỒNG | KIỀU NGA | Tóc Mây |
| BƯỚC TÌNH HỒNG | NGỌC LAN | Bước Tình Hồng |
| BƯỚC TÌNH HỒNG | THANH HÀ | Bước Tình Hồng |
| BUỔI SÁNG Ở CIAO CAFE | HÀ ANH TUẤN | Khúc Nhạc Mừng Xuân |
| BƯỚM TRẮNG | CHẾ LINH | Chế Linh - Nhạc Yêu Cầu |
| BƯỚM TRẮNG | TUẤN VŨ | Ngại Ngùng |
| BUỒN | PHILIP HUY | Buồn |
| BUỒN CON SÁO SẬU | QUỐC ĐẠI | Mưa Bụi - Đoạn Cuối Tình Yêu |
| BUỒN GA NHỎ | CHẾ LINH | Buồn Ga Nhỏ |
| BUỒN MÀ CHI EM | CHẾ LINH | Đối Diện |
| BUỒN ƠI TA XIN CHÀO MI | ELVIS PHƯƠNG | Sài Gòn Em & Tôi (Tình Khúc Nguyễn Ánh 9) |
| BUỒN ƠI XIN CHÀO MI | KIỀU NGA | Hận Người |
| BUỒN TÀN THU | THANH LAM | Lá Thư |
| BUỒN TÀN THU | THANH LAN | Đi Lễ Chùa Hương |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| BUỒN TRONG KỶ NIỆM | CẨM LY | Buồn Trong Kỷ Niệm |
| BUỒN TRONG KỶ NIỆM | CHẾ LINH | Biệt Kinh Kỳ |
| BUỒN VÀO ĐÊM | TUẤN VŨ | Thành Phố Buồn |
| BUỒN VƯƠNG MÀU ÁO | NGỌC BÍCH | Ngựa Hoang |
| BUỒN VƯƠNG MÀU ÁO | TUẤN VŨ KIỀU NGA | Tiếng Hát Kiều Nga - Tuấn Vũ |
| BUỒN VƯƠNG MÀU ÁO RUMBA | KIỀU NGA | Vũ Khúc Yêu Thương |
| | | |
| BÚP BÊ BẰNG SỨ | KHÁNH HÀ | Cho Người Tình Lỡ |
| BÚP BÊ BẰNG SỨ | NGỌC LAN | Khiêu Vũ Bebop - Twist |
| BÚP BÊ BUỒN | THANH THẢO | Vì Em Còn Yêu |
| BÚP BÊ KHÔNG TÌNH YÊU | NGỌC LAN | Khiêu Vũ Bebop - Twist |
| CA DAO MẸ | HẠ LAN | Mẹ Trong Lòng Người Đi |
| CA DAO MẸ | KHÁNH LY | Ướt Mi |
| CẢM ƠN | CHẾ LINH | Lời Lữ Khách |
| CÁM ƠN | DUY KHÁNH | Sao Không Thấy Anh Về |
| CÁM ƠN | DUY KHÁNH | Một Mai Giã Từ Vũ Khí |
| CẢM ƠN | HƯƠNG LAN | Cảm Ơn |
| CÁM ƠN | TUẤN ĐỨC | Mai Vẫn Còn Xuân |
| CÁM ƠN | TUẤN VŨ | Nửa Đêm Ngoài Phố |
| CĂN NHÀ DĨ VÃNG | CHẾ LINH | Ngày Mai Tôi Về |
| CĂN NHÀ DĨ VÃNG | CHẾ LINH GIAO LINH | Áo Em Chưa Mặc Một Lần |
| CĂN NHÀ MÀU TÍM | CHẾ LINH | Hoa Sứ Nhà Nàng |
| CĂN NHÀ MÀU TÍM | CHẾ LINH HƯƠNG LAN | Áo Người Trinh Nữ |
| CĂN NHÀ NGOẠI Ô | THANH TUYỀN QUANG BÌNH | Đau Xót Lý Chim Quyên |
| CĂN NHÀ XINH | KHÁNH HÀ | Nỗi Đau Dịu Dàng |
| CẦN THƠ | HOÀI SƠN | Gánh Tương Tư |
| CẠN TÌNH | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |
| CÁNH BUỒM CHUYỂN BẾN | PHI NHUNG | Vườn Tao Ngộ |
| CÁNH BUỒM CHUYỂN BẾN | TUẤN VŨ | Qua Ngõ Nhà Em |
| CÁNH BƯỚM VƯỜN XUÂN | KỲ DUYÊN | Cánh Bướm Vườn Xuân |
| CÁNH BƯỚM VƯỜN XUÂN | THU MINH | Tuổi Xuân Cho Em |
| CÁNH CHIM TRỜI | NGỌC LAN | Tình Ca |
| CÁNH HOA ĐÃ TÀN | HUY MC | Mùa Thu Khép Lại |
| CÁNH THIỆP ĐẦU XUÂN | KHẢ TÚ TUẤN TÀI PHI NHUNG HẢI PHONG | Đón Xuân |
| CÁNH THIỆP ĐẦU XUÂN | MẠNH HÙNG | Câu Chuyện Đầu Năm |
| CÁNH THIỆP ĐẦU XUÂN | NGỌC LAN | Tình Khúc Mùa Xuân |
| CÁNH THIỆP ĐẦU XUÂN | NGỌC MINH | Dạ Vũ Xuân |
| CÁNH THIỆP ĐẦU XUÂN | PHI NHUNG | Lặng Thầm |
| CÁNH THIỆP ĐẦU XUÂN | THANH THÚY | Xuân Nhớ Mẹ |
| CÁNH THIỆP ĐẦU XUÂN | TUẤN VŨ | Xuân '92 |
| CAO CUNG LÊN | ELVIS PHƯƠNG | Giáng Sinh Muôn Đời |
| CÁT BỤI | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| CÁT BỤI | KHÁNH LY | Như Cánh Vạc Bay |
| CÁT BỤI TÌNH XA | KHÁNH HÀ | Nỗi Đau Dịu Dàng |
| CÂU CHUYỆN ĐẦU NĂM | CHÍ TÂM PHI NHUNG | Tình Ca Tân Cổ 5 |
| CÂU CHUYỆN ĐẦU NĂM | GIAO LINH | Xuân Đi Lễ Chùa |
| CÂU CHUYỆN ĐẦU NĂM | HUY SINH | Dạ Vũ Xuân |

Lang Van's Copyrighted Works Appearing on the Zing Music Website

| Song | Artist | Album |
|------|--------|-------|
| CÂU CHUYỆN ĐẦU NĂM | MẠNH HÙNG | Câu Chuyện Đầu Năm |
| CÂU CHUYỆN ĐẦU NĂM | QUỐC ĐẠI | Lâu Đài Tình Ái |
| CÂU CHUYỆN ĐẦU NĂM | TUẤN VŨ | Xuân '92 |
| CÂU CHUYỆN MÙA THU | NGÔ KIẾN HUY | Yêu Như Không Yêu |
| CÂU HÁT LÝ THEO CHỒNG | CẨM LY | Gió Lên |
| CẦU SƯƠNG ĐIỂM CỎ | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| CÂY BÃ ĐẬU | CẨM LY | Áng Mây Buồn |
| CÂY CẦU DỪA | NGỌC SƠN | Quê Hương |
| CÂY ĐÀN BỎ QUÊN | ELVIS PHƯƠNG | Nha Trang Ngày Về |
| CÂY ĐÀN BỎ QUÊN | NGỌC SƠN | Ngọc Sơn Đặc Biệt |
| CÂY ĐÀN BỎ QUÊN | VŨ KHANH | Cây Đàn Bỏ Quên |
| CAY ĐẮNG BỜ MÔI | HƯƠNG LAN | Tình Nồng Cháy |
| CAY ĐẮNG BỜ MÔI | PHI NHUNG | Thuyền Xa Bến Đỗ |
| CẤY LÚA | XUÂN MAI | Con Cò Bé Bé 6 |
| CHA ƠI CON ĐÃ VỀ | JULIE | Dâng Lên Mẹ |
| CHA TÔI | Y MOAN | Rock Ê Đê |
| CHAN HÒA NIỀM VUI | THÁI THẢO TIẾN DŨNG TUẤN ĐỨC | Niềm Vui Giáng Sinh |
| CHÂN TRỜI TÍM | ELVIS PHƯƠNG | Tình Khúc Trần Thiện Thanh |
| CHÀNG ĐI THEO NƯỚC | NGỌC LAN | Thương Ngày Tháng Qua |
| CHÀNG LÀ AI | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| CHẮP TAY LẠY NGƯỜI | CHẾ LINH | Đêm Hoang |
| CHẠY TRỐN TÌNH YÊU | HỒNG NGỌC | Quá Khứ |
| CHỈ CẦN | HUY MC | Mùa Thu Khép Lại |
| CHỈ CHỪNG ĐÓ THÔI | DUY QUANG | Thương Tình Ca |
| CHỈ CÓ BẠN BÈ THÔI | TUẤN VŨ | Xin Đừng Yêu Tôi |
| CHỈ CÓ EM | KIỀU NGA | Vết Thù Trên Lưng Ngựa Hoang |
| CHỈ CÓ EM | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| CHỈ HAI ĐỨA MÌNH | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| CHỈ MÌNH THÔI | TUẤN VŨ | Dạ Vũ Tình Đầu |
| CHỊ TÔI | THANH LAM | Khát Vọng |
| CHỈ YÊU MÌNH ANH | THANH LAN | Lời Tỏ Tình |
| CHIA BÒ | XUÂN MAI | Con Cò Bé Bé 4 |
| CHIA ĐÔI CUỘC TÌNH | HỒNG NGỌC | Quá Khứ |
| CHÌA KHÓA TÌNH YÊU | THANH LAN | Khi Nàng Yêu |
| CHIA TAY CHIỀU MƯA | CẨM VÂN | Khung Trời Mơ Ước |
| CHIA TAY HOÀNG HÔN | ELVIS PHƯƠNG | Quê Hương Tình Yêu |
| CHIA TAY HOÀNG HÔN | THANH LAM | Bài Hát Ru Anh |
| CHIA TAY TÌNH ĐẦU | PHƯƠNG THANH | Nỗi Nhớ Dịu Êm |
| CHIA TAY TRONG MƯA | PHƯƠNG THANH | Chia Tay Trong Mưa 2 |
| CHIẾC ÁO BÀ BA | CẨM LY | Quê Hương |
| CHIẾC ÁO BÀ BA | QUANG BÌNH TRANG THANH LAN | Em Đi Trên Cỏ Non |
| CHIẾC ÁO BÀ BA | TÀI LINH | Tân Cổ 2 - Vì Trong Nghịch Cảnh |
| CHIẾC ÁO BÀ BA | TUẤN VŨ | Lá Diêu Bông |
| CHIẾC CẦU CHIỀU XƯA | YẾN KHOA | Mưa Trên Cành Hồng |
| CHIẾC KHĂN GIÓ ẤM | PHAN ĐINH TÙNG | Tùng Chung |
| CHIẾC KHĂN GIÓ ẤM | PHAN ĐÌNH TÙNG | Tùng Teen 2 |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| CHIẾC LÁ CUỐI CÙNG | CHẾ LINH | Đoạn Tuyệt |
| CHIẾC LÁ CUỐI CÙNG | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| CHIẾC LÁ CUỐI CÙNG | KIỀU NGA | Những Tâm Hồn Hoang Lạnh |
| CHIẾC LÁ CUỐI CÙNG | THÁI CHÂU | Người Còn Đó Ta Còn Đây |
| CHIẾC LÁ MÙA ĐÔNG | DẠ NHẬT YẾN | Đêm Nay Ai Đưa Em Về |
| CHIẾC LÁ THU PHAI | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| CHIẾC LÁ VÔ TÌNH | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| CHIẾC NHẪN CỎ | HỒNG NHUNG | 4 Giọng Ca Vàng |
| CHIẾC XUỒNG | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| CHIỀU | THÁI CHÂU | Nối Lại Tình Xưa |
| CHIỀU CỐ ĐÔ | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| CHIỀU CUỐI TUẦN | CẨM LY | Tự Tình Quê Hương II (Disc 2) |
| CHIỀU CUỐI TUẦN | THÙY TRANG | Hương Tóc Mạ Non |
| CHIỀU ĐỒNG QUÊ | HƯƠNG LAN | Chiều Đồng Quê |
| CHIỀU HẠ VÀNG | THANH TUYỀN | Em Còn Nhớ Mùa Xuân |
| CHIỀU HÀNH QUÂN | TUẤN VŨ | Tuấn Vũ Đặc Biệt |
| CHIỀU LÀNG EM | THÙY TRANG | Hương Tóc Mạ Non |
| CHIỀU LÀNG EM | TUẤN VŨ | Tuấn Vũ: Hoa Sứ Nhà Nàng |
| CHIỀU LÊN BẢN THƯỢNG | CHÍ TÂM PHI NHUNG | Tình Ca Tân Cổ 5 |
| CHIỀU MỘT MÌNH QUA PHỐ | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| CHIỀU MỘT MÌNH QUA PHỐ | NGỌC BÍCH | Tình Khúc Trịnh Công Sơn |
| CHIỀU NAY | THANH LAN | Lời Tỏ Tình |
| CHIỀU NAY KHÔNG AI ĐƯA VỀ | JULIE | Bài Thơ Vu Quy |
| CHIỀU NAY KHÔNG CÓ EM | DUY QUANG | Tình Khúc Ngô Thụy Miên |
| CHIỀU NAY KHÔNG CÓ EM | ELVIS PHƯƠNG | Tình Muộn |
| CHIỀU NAY KHÔNG CÓ EM | LỆ THU | Một Thoáng Hương Xưa |
| CHIỀU NAY KHÔNG CÓ EM | LÊ UYÊN PHƯƠNG | Chờ |
| CHIỀU NAY KHÔNG CÓ EM | TUẤN HƯNG | Nhạc... Xưa |
| CHIỀU NAY KHÔNG CÓ EM | TUẤN NGỌC | Rồi Mai Tôi Đưa Em |
| CHIỀU NGHE BIỂN HÁT | Ý LAN | Theo Anh Bước Xuống Cơn Đau (Ý Lan Tuyệt Phẩm) |
| CHIỀU NHỚ | LỆ THU | Tình |
| CHIỀU NHỚ | THU PHƯƠNG | Mùa Thu Khép Lại |
| CHIỀU NƯỚC LŨ | CẨM LY | Lâu Đài Tình Ái |
| CHIỀU QUA PHỐ | ELVIS PHƯƠNG | Vết Thù Trên Lưng Ngựa Hoang |
| CHIỀU QUÊ HƯƠNG | PHƯỢNG MAI | Chiều Quê Hương |
| CHIỀU TÂY ĐÔ | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| CHIỀU TÂY ĐÔ | GIAO LINH | Cảm Ơn |
| CHIỀU TÂY ĐÔ | PHI NHUNG | Thư Cho Mẹ |
| CHIỀU TÂY ĐÔ | TUẤN VŨ | Chiều Tây Đô |
| CHIỀU THU ẤY | SĨ PHÚ | Bài Tình Ca Mùa Đông |
| CHIỀU THỦ ĐÔ | TUẤN VŨ | Người Tình |
| CHIỀU TÍM | KHÁNH HÀ | Mùa Thu Cho Em |
| CHIỀU TÍM | LÊ UYÊN PHƯƠNG | Chờ |
| CHIỀU TÍM | NGỌC LAN | Suối Nước Mắt |
| CHIỀU TÔ CHÂU | KHÁNH LY | Tưởng Rằng Đã Quên |
| CHIỀU TRÊN ĐỒI THÔNG | THIÊN TRANG | Cho Người Tình Nhỏ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| CHIỀU TRÊN QUÊ HƯƠNG TÔI | ELVIS PHƯƠNG | Tạ Ơn Em |
| CHIỀU TRÊN SÔNG COLORADO | NHƯ MAI | Don Hồ - Ý Lan |
| CHIỀU XUÂN | HƯƠNG LAN | Nguyện Ước Đầu Xuân |
| CHIỀU XUÂN | THANH LAM | Chiều Xuân |
| CHIM SÁO NGÀY XƯA | YẾN KHOA | Chim Sáo Ngày Xưa (Yến Khoa Hải Ngoại 4) |
| CHIM TRẮNG MỒ CÔI | CẨM LY | Tự Tình Quê Hương II (Disc 1) |
| CHÍNH ANH | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |
| CHO  VỪA LÒNG EM | TUẤN VŨ | Đường Tình Mấy Trạm |
| CHỜ | LÊ UYÊN PHƯƠNG | Chờ |
| CHO ANH XIN SỐ NHÀ | ELVIS PHƯƠNG | Đàn Bà |
| CHỜ ĐÔNG | HƯƠNG LAN | Tình Nồng Cháy |
| CHỜ EM BÊN ĐỒI | TUẤN VŨ | Tình Đời |
| CHO EM MỘT NGÀY | THANH LAM | Cho Em Một Ngày |
| CHO EM NIỀM YÊU | KHÁNH HÀ | Cho Người Tình Lỡ |
| CHO EM QUÊN TUỔI NGỌC | BẢO YẾN | Đợi Em Trong Mơ |
| CHỚ HỎI VÌ SAO TÔI BUỒN | CHẾ LINH | Hát Cho Người Tình Phụ 3 |
| CHỜ MỘT KIẾP MAI | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| CHỜ MỘT KIẾP MAI | LỆ THU | Tình |
| CHO MỘT NGƯỜI TÌNH XA | MỸ LINH | Dường Như Là Tình Yêu |
| CHỖ NÀO KHÔNG MƯA | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| CHỜ NGƯỜI | SĨ PHÚ | Sĩ Phú - Ca Khúc Một Thời Vang Bóng |
| CHỜ NGƯỜI | TUẤN VŨ BĂNG CHÂU | Dạ Vũ Tình Đầu |
| CHỜ NGƯỜI | VŨ KHANH | Cây Đàn Bỏ Quên |
| CHO NGƯỜI TÌNH LỠ | CHẾ LINH | Đoạn Tuyệt |
| CHO NGƯỜI TÌNH LỠ | LỆ THU | Xin Làm Người Tình Cô Đơn |
| CHO NGƯỜI TÌNH LỠ | NGỌC LAN | Cho Người Tình Lỡ |
| CHO NGƯỜI TÌNH LỠ | Ý LAN | Phố Chiều |
| CHO NGƯỜI TÌNH NHỎ | THIÊN TRANG | Cho Người Tình Nhỏ |
| CHO NGƯỜI TÌNH NHỎ | TUẤN VŨ | Tôi Không Cô Đơn |
| CHO NGƯỜI TÌNH XA | ELVIS PHƯƠNG | Sài Gòn Em & Tôi (Tình Khúc Nguyễn Ánh 9) |
| CHO NGƯỜI TÌNH XA | LÂM VŨ | Đêm Sài Gòn |
| CHO NHAU LẦN CUỐI | HỌA MI | Em Còn Nhớ Hay Em Đã Quên |
| CHO NHAU NGÀY SAU | PHƯƠNG THANH | Chia Tay Trong Mưa 2 |
| CHO NHAU YÊU THƯƠNG | NINI KHANH | Đêm Sài Gòn |
| CHỜ PHONE CỦA ANH | KIỀU NGA | Vẫn Mãi Yêu Em |
| CHỜ PHONE CỦA ANH | NGỌC LAN | Con Tim Dâng Hiến |
| CHO TÌNH CŨ | HƯƠNG LAN | Tình Nồng Cháy |
| CHO TÔI ĐỨA CON TRAI | Y MOAN | Rock Ê Đê |
| CHO TÔI ĐƯỢC MỘT LẦN | LỆ THU | Dạ Vũ Yêu Đương 1 |
| CHO TÔI ĐƯỢC MỘT LẦN | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| CHO TRỌN GIẤC MƠ | MINH THUẬN | Tình Khúc Minh Vy |
| CHO VỪA LÒNG EM | CHẾ LINH | Đêm Buồn Tình Lẻ |
| CHO VỪA LÒNG EM | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| CHO VỪA LÒNG EM | MAI QUỐC HUY | Vì Trong Nghịch Cảnh |
| CHO VỪA LÒNG EM | PHI NHUNG | Lý Chiều Chiều |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|---|---|---|
| CHO VỪA LÒNG EM | QUỐC ĐẠI CẨM LY | Lâu Đài Tình Ái |
| CHO VỪA LÒNG EM | TUẤN VŨ | Đường Tình Mấy Trạm |
| CHÚ BÉ ĐÁNH TRỐNG | NGỌC LAN | Niềm Vui Giáng Sinh |
| CHÚ KHỈ CON | XUÂN MAI | Con Cò Bé Bé 7 |
| CHỦ NHẬT BUỒN | CHẾ LINH | Áo Người Trinh Nữ |
| CHÚA HÀI ĐỒNG | JO MARCEL | Niềm Vui Giáng Sinh |
| CHÚC TẾT | XUÂN MAI | Hoa Tím Mùa Xuân |
| CHÚC XUÂN | XUÂN PHÚ BẢO THƠ | Mai Vẫn Còn Xuân |
| CHÚC XUÂN VUI VẺ | THÀNH LỘC HỮU NGHĨA NGUYỄN DƯƠNG | Nghèo Cũng Đón Xuân |
| CHÚC XUÂN VUI VẺ | THÀNH LỘC MINH NHÍ HỮU NGHĨA | Chúc Xuân Vui Vẻ |
| CHÚNG MÌNH BA ĐỨA | DUY KHÁNH | Những Vùng Đất Mang Tên Anh |
| CHUÔNG CHIỀU | NHƯ MAI | Con Là Người Ngoại Đạo |
| CHÚT KỶ NIỆM BUỒN | QUỐC ĐẠI | Em Gái Miền Tây |
| CHUYỆN BA MÙA MƯA | CHẾ LINH | Nối Lại Tình Xưa |
| CHUYỆN BA MÙA MƯA | HƯƠNG LAN TUẤN VŨ | Duyên Quê |
| CHUYỆN BA MÙA MƯA | TUẤN VŨ | Đường Tình Mấy Trạm |
| CHUYỆN BA NGƯỜI | CHẾ LINH | Hát Cho Những Bà Mẹ Việt Nam |
| CHUYỆN BA NGƯỜI | THANH TUYỀN | Chuyện Ba Người |
| CHUYỆN BA NGƯỜI | TUẤN VŨ | Tuấn Vũ Of The Year |
| CHUYẾN BAY ĐÊM | TUẤN VŨ | Tiếng Hát Kiều Nga - Tuấn Vũ |
| CHUYẾN BẾN | TUẤN NGỌC | Lá Đổ Muôn Chiều |
| CHUYỆN BUỒN NGÀY XUÂN | BẰNG CHÂU | Cảm Ơn |
| CHUYỆN BUỒN NGÀY XUÂN | PHI NHUNG | Đôi Ngã Chia Ly |
| CHUYỆN CHÚNG MÌNH | CHẾ LINH | Thói Đời |
| CHUYỆN CHÚNG MÌNH | YẾN KHOA | Đi Tìm Dĩ Vãng |
| CHUYỆN CÔ GÁI HÁI SIM | GIAO LINH | Rumba - Cha Cha Cha |
| CHUYỆN ĐÊM MƯA | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| CHUYỆN ĐÊM XƯA | TUẤN VŨ | Tuấn Vũ Đặc Biệt 4 |
| CHUYẾN ĐÒ ĐỊNH MỆNH | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 2) |
| CHUYẾN ĐÒ KHÔNG EM | GIAO LINH | The Best Of Giao Linh |
| CHUYẾN ĐÒ KHÔNG EM | HƯƠNG LAN | Tình Ca Yêu Em |
| CHUYẾN ĐÒ KHÔNG EM | PHƯƠNG DUNG | Kiếp Cầm Ca |
| CHUYẾN ĐÒ QUÊ HƯƠNG | QUANG BÌNH | Con Sáo Sậu |
| CHUYẾN ĐÒ VĨ TUYẾN | GIAO LINH | Chuyến Đò Vĩ Tuyến |
| CHUYẾN ĐÒ VĨ TUYẾN | PHI NHUNG | Nàng Yêu Hoa Tím |
| CHUYỆN ĐÓA HỒNG | DẠ NHẬT YẾN | Tình Anh Trao Em |
| CHUYỆN ĐÓA HỒNG | NGỌC HUỆ | Cho Hết Đi Một Kiếp Người |
| CHUYỆN HỢP TAN | CHẾ LINH | Sân Khấu Và Cuộc Đời |
| CHUYỆN HỢP TAN | THANH TUYỀN | Hạ Buồn - Những Tình Khúc Áo Trắng Học Trò |
| CHUYỆN MỘT NGƯỜI ĐI | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| CHUYỆN NÀNG TRINH NỮ TÊN THI | TUẤN VŨ | Tuấn Vũ Và Những Chuyện Tình |
| CHUYỆN NGÀY CUỐI NĂM | KHẢ TÚ TUẤN TÀI | Mùa Giáng Sinh Xưa |
| CHUYỆN NGÀY XƯA | MINH VƯƠNG | Lá Bàng Rơi |
| CHUYỆN NGÀY XƯA | PHI NHUNG | Thà Trắng Thà Đen |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| CHUYỆN NGÀY XƯA | PHƯƠNG DUNG | Kiếp Cầm Ca |
| CHUYỆN NGÀY XƯA | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| CHUYỆN NGÀY XƯA | THIÊN TRANG | Nẻo Đường Kỷ Niệm |
| CHUYỆN PHIM BUỒN | KIỀU NGA | Tiếng Hát Kiều Nga Đặc Biệt |
| CHUYẾN TÀU HOÀNG HÔN | CHẾ LINH | Đôi Mắt Người Xưa (The Best Of Chế Linh 2) |
| CHUYẾN TÀU HOÀNG HÔN | GIAO LINH | Đến Đây Thì Ở Lại Đây |
| CHUYẾN TÀU HOÀNG HÔN | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| CHUYẾN TÀU HOÀNG HÔN | PHI NHUNG | Tình Ngăn Đôi Bờ |
| CHUYẾN TÀU HOÀNG HÔN | THANH TUYỀN | Tình Bơ Vơ |
| CHUYẾN TÀU HOÀNG HÔN | TUẤN VŨ | Nếu Anh Đừng Hẹn |
| CHUYẾN TÀU VỀ QUÊ NGOẠI | CHẾ THANH | Trái Mồng Tơi |
| CHUYỆN THẦN TIÊN | THANH THẢO | Tình Khúc Minh Vy |
| CHUYỆN TÌNH | DUY QUANG | Tình Khúc Phạm Duy |
| CHUYỆN TÌNH | MỸ LINH | Dường Như Là Tình Yêu |
| CHUYỆN TÌNH 3 NGƯỜI | TUẤN VŨ | Tuấn Vũ Of The Year |
| CHUYỆN TÌNH BÉ NHỎ | TUẤN VŨ | Biển Mặn |
| CHUYỆN TÌNH BUỒN | CHẾ LINH | Lối Về Đất Mẹ |
| CHUYỆN TÌNH BUỒN | DUY QUANG | Thương Tình Ca |
| CHUYỆN TÌNH BUỒN | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| CHUYỆN TÌNH BUỒN | THÁI CHÂU | Nhạc Tình Bất Hủ 2 |
| CHUYỆN TÌNH BUỒN | TUẤN NGỌC | Lá Đổ Muôn Chiều |
| CHUYỆN TÌNH CÔ LÁI ĐÒ BẾN HẠ | CHÍ TÂM HƯƠNG LAN | Tình Ca 4 - Chuyện Tình Châu Pha |
| CHUYỆN TÌNH HÀN MẶC TỬ | CHÍ TÂM HƯƠNG LAN | Tình Ca 4 - Chuyện Tình Châu Pha |
| CHUYỆN TÌNH HOA BƯỚM | CẨM LY | Chuyện Tình Hoa Bướm |
| CHUYỆN TÌNH KHÔNG DĨ VÃNG | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| CHUYỆN TÌNH KHÔNG SUY TƯ | NGỌC LAN | Còn Nhớ Em Xin Cứ Về |
| CHUYỆN TÌNH LA LAN | PHI NHUNG | Lòng Mẹ |
| CHUYỆN TÌNH LA LAN | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| CHUYỆN TÌNH MIMOSA | THIÊN TRANG | Nỗi Buồn Đêm Đông |
| CHUYỆN TÌNH MÙA ĐÔNG | QUANG DŨNG | Đêm Sài Gòn |
| CHUYỆN TÌNH NÀNG BURAM | CHÍ TÂM | Tình Ca 4 - Chuyện Tình Châu Pha |
| CHUYỆN TÌNH NÀNG CHÂU LONG | ĐÌNH VĂN | Đêm Nay Em Thấy Cô Đơn |
| CHUYỆN TÌNH NGƯỜI ĐAN ÁO | THÁI CHÂU | Hoang Vu |
| CHUYỆN TÌNH NGƯỜI ĐAN ÁO | THANH TUYỀN | Rumba |
| CHUYỆN TÌNH NGƯỜI ĐAN ÁO | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| CHUYỆN TÌNH TRƯƠNG CHI MỴ NƯƠNG | HƯƠNG LAN CHÍ TÂM | Tình Ca 4 - Chuyện Tình Châu Pha |
| CHUYẾN XE BA NGƯỜI | CHẾ LINH | Thành Phố Buồn |
| CHUYẾN XE LAM CHIỀU | GIAO LINH | The Best Of Giao Linh |
| CHUYẾN XE LAM CHIỀU | PHI NHUNG | Thả Trắng Thà Đen |
| CHUYẾN XE LAM CHIỀU | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| CÓ ANH CÓ EM | LÊ TUẤN | Lời Tỏ Tình Đáng Yêu |
| CÔ BA | QUỐC ĐẠI | Tự Tình Quê Hương II (Disc 1) |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|---|---|---|
| CÔ BẮC KỲ NHO NHỎ | TUẤN ANH | Cô Bé Ngày Xưa |
| CÓ BAO GIỜ | CẨM LY | Áng Mây Buồn |
| CÓ BAO GIỜ | TUẤN VŨ | Bạc Trắng Lửa Hồng |
| CÔ BÉ CÓ CHIẾC RĂNG KHỂNH | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| CÔ BÉ DỖI HỜN | NHƯ HẢO | Cô Bé Dỗi Hờn |
| CÔ BÉ NGÀY XUA | LỆ HẰNG | Cô Bé Ngày Xưa |
| CÔ BÉ TÓC DÀI | CHẾ THANH | Gánh Tương Tư |
| CÓ BIẾT KHÔNG ANH | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| CÓ ĐIỀU GẦN NHƯ TUYỆT VỌNG | THANH TUYỀN | Tình Khúc Trịnh Công Sơn 2 |
| CÓ ĐIỀU GÌ NHƯ NIỀM TUYỆT VỌNG | THANH TUYỀN | Vòng Tay Cho Đời |
| CỔ ĐÔ YÊU DẤU | HƯƠNG LAN | Tình Ca Yêu Em |
| CÔ ĐƠN | XUÂN PHÚ | Em Cứ Đi |
| CÔ ĐƠN MÌNH ANH | ĐÀM VĨNH HƯNG | Đêm Sài Gòn |
| CÔ ĐƠN NHỚ ANH | THANH THẢO | Vì Em Còn Yêu |
| CÓ EM THUỞ NÀO | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| CÓ EM VỀ | CHẾ THANH | Trái Mồng Tơi |
| CÔ GÁI CẦN THƠ | HƯƠNG LAN CHÍ TÂM | Cô Gái Cần Thơ |
| CÔ GÁI CHÙA DƠI | TUẤN VŨ | Mưa Trên Cành Hồng |
| CÔ GÁI SÔNG HƯƠNG | MỸ HUYỀN | Bức Tranh Quê |
| CÔ HÀNG CÀ PHÊ | ELVIS PHƯƠNG | Em Đến Thăm Anh Một Chiều Mưa |
| CÔ HÀNG NƯỚC | ELVIS PHƯƠNG | Cô Bé Ngày Xưa |
| CÔ HÀNG NƯỚC | QUANG BÌNH | Em Đi Trên Cỏ Non |
| CÔ HÀNG XÓM | DUY KHÁNH | Những Vùng Đất Mang Tên Anh |
| CÔ HÀNG XÓM | NGỌC SƠN | Kẻ Cô Đơn |
| CÔ HÀNG XÓM | TUẤN VŨ | Vùng Lá Me Bay |
| CÔ HÀNG XÓM BƯỚM TRẮNG | NHƯ MAI | Người Quên Kẻ Nhớ |
| CỎ HOA MƯỜI CHÍN | HIỀN THỤC | Gửi Đôi Mắt Nai |
| CỎ HỒNG | ELVIS PHƯƠNG | Ngậm Ngùi |
| CỎ HỒNG | KHÁNH HÀ | Tiếng Sáo Thiên Thai |
| CÓ KHI NÀO | PHƯƠNG THANH | Chia Tay Trong Mưa 2 |
| CÔ LÁI ĐÒ BẾN HẠ | HƯƠNG LAN | Lối Về Đất Mẹ |
| CÔ LÁI ĐÒ BẾN HẠ | PHƯỢNG MAI | Cô Lái Đò Bến Hạ |
| CÔ LÁI ĐÒ BẾN HẠ | SƠN TUYỀN | Thân Phận |
| CÔ LÁNG GIỀNG | CHẾ LINH | Người Nhập Cuộc |
| CÔ LÁNG GIỀNG | HỒNG NHUNG | Mùa Thu Tiền Chiến |
| CÔ LÁNG GIỀNG | TUẤN VŨ | Mùa Đông Của Anh |
| CÓ MỘT NGƯỜI YÊU EM | CẨM LY | Đợi Chờ Những Mùa Đông |
| CÓ NHAU TRONG ĐỜI | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| CÓ NHỮNG CHIỀU NGHE RẤT LẠ | THANH LAM | Có Những Chiều Nghe Rất Lạ |
| CÔ THẮM VỀ LÀNG | SƠN CA | Hòn Vọng Phu - Dân Ca 3 Miền |
| CÓ THẾ THÔI | CHẾ LINH | Đêm Hoang |
| CÓ THẾ THÔI | TUẤN VŨ | Rumba Tuyệt Vời |
| CÔ TƯ BẾN PHÀ | CẨM LY | Tự Tình Quê Hương II (Disc 1) |
| CỎ ÚA | ELVIS PHƯƠNG | Vết Thù Trên Lưng Ngựa Hoang |
| CỎ ÚA | HỒNG NGỌC | Vết Thương Cuối Cùng |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| CỎ ÚA | HƯƠNG LAN | Trên Đỉnh Đau Thương |
| CỎ ÚA | TUẤN HƯNG | Nhạc... Xưa |
| CỎ XÓT XA ĐƯA | KIỀU NGA | Tình Khúc Trịnh Công Sơn |
| COCO T AS LE LOOK | THANH LAN | Comme Toi |
| COMME TOI | THANH LAN | Comme Toi |
| CÒN AI VỚI AI | HỒNG NHUNG | Bống Bồng Ơi! |
| CÒN CHÚT GÌ ĐỂ NHỚ | DUY QUANG | Hát Cho Ngàn Sau |
| CÒN CHÚT GÌ ĐỂ NHỚ | ELVIS PHƯƠNG | Phố Vắng Em Rồi |
| CÒN CHÚT GÌ ĐỂ NHỚ | THÁI CHÂU | Tình Khúc Phạm Duy |
| CÒN ĐÂU DĨ VÃNG | VŨ LINH | Ánh Mắt Người Thương |
| CÒN ĐÂU KIẾP LÃNG DU | NGỌC LAN | Niềm Đau Của Cát |
| CƠN ĐAU VÌ ANH | NGỌC LAN | Vì Sao Tôi Yêu |
| CON ĐÒ VÀ BẾN SÔNG CHỜ | CẨM LY | Biển Trắng Pha Lê |
| CON ĐƯỜNG ĐẾN TRƯỜNG | TAM CA ÁO TRẮNG | Khung Trời Mơ Ước |
| CON ĐƯỜNG MANG TÊN EM | CẨM LY | Lâu Đài Tình Ái |
| CON ĐƯỜNG MANG TÊN EM | CHẾ LINH | Thói Đời |
| CON ĐƯỜNG MANG TÊN EM | DUY KHÁNH | Mưa Trên Phố Huế |
| CON ĐƯỜNG MANG TÊN EM | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| CON ĐƯỜNG MANG TÊN EM | NGỌC SƠN | Kẻ Cô Đơn |
| CON ĐƯỜNG MANG TÊN EM | TUẤN VŨ | Phố Vắng Em Rồi |
| CON ĐƯỜNG TÌNH TA ĐI | DUY QUANG | Thương Tình Ca |
| CON ĐƯỜNG TÌNH TA ĐI | ELVIS PHƯƠNG | Tình Muộn |
| CON ĐƯỜNG TÌNH TA ĐI | KHÁNH LY | Tình Hờ |
| CON ĐƯỜNG XƯA EM ĐI | CHẾ LINH | Hát Cho Người Tình Phụ |
| CON ĐƯỜNG XƯA EM ĐI | PHƯƠNG DUNG | Nửa Đêm Ngoài Phố |
| CON ĐƯỜNG XƯA EM ĐI | THANH TUYỀN | Rừng Lá Thay Chưa |
| CON ĐƯỜNG XƯA EM ĐI | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| CON ĐƯỜNG XƯA EM ĐI | TUẤN VŨ PHƯỢNG MAI | Biển Mặn |
| CON GÁI CỦA MẸ | THẢO VY | Thà Em Đi Lấy Chồng |
| CÒN GÌ CHO NHAU | KIỀU NGA | Gửi Về Anh |
| CON HEO VÀNG | HOÀI LINH | Tình Khúc Minh Vy |
| CÒN MÃI GỌI TÊN | CẨM LY | Đợi Chờ Những Mùa Đông |
| CÒN MÃI NHỮNG KHÚC TÌNH CA | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| CÒN MÃI NƠI ĐÂY | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| CÒN MÃI TÌM NHAU | HỒNG NHUNG | Bống Bồng Ơi! |
| CON MẮT CÒN LẠI | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| CON MẮT CÒN LẠI | HỒNG NHUNG | Bống Bồng Ơi! |
| CƠN MÊ TÌNH ÁI | PHI NHUNG | Nàng Yêu Hoa Tím |
| CƠN MÊ TÌNH ÁI | YẾN KHOA | Mưa Rừng (Yến Khoa Hải Ngoại 10) |
| CƠN MƯA CHIỀU | ĐÌNH VĂN PHƯƠNG DUNG | Hoa Mắc Cỡ |
| CƠN MƯA LAO XAO | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| CƠN MƯA PHÙN | LỆ THU | Tình |
| CÒN NGHE THƯƠNG THẦM | TRANG THANH LAN | Mải Mê Gác Cu |
| CÒN NHÌN NHAU HÔM NAY | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| CÒN NHỚ EM XIN CỨ VỀ | NGỌC LAN | Còn Nhớ Em Xin Cứ Về |
| CÒN NHỚ KHÔNG EM | QUỐC ĐẠI | Em Gái Miền Tây |
| CÒN NHỚ KHÔNG EM | TUẤN VŨ | Mùa Giáng Sinh Xưa |

Lang Van's Copyrighted Works Appearing on the Zing Music Website

| Song | Artist | Album |
|------|--------|-------|
| CON QUỶ LẠY CHÚA | HƯƠNG LAN | Merry Christmas |
| CON QUỶ LẠY CHÚA TRÊN TRỜI | HƯƠNG LAN | Tình Khúc Phạm Duy |
| CON SÁO SANG SÔNG | TRẦN SANG | Đưa Em Về Quê Hương |
| CON SÁO SẬU | HƯƠNG LAN | Gợi Nhớ Tình Xưa |
| CON SÁO SẬU | TRANG THANH LAN QUANG BÌNH | Con Sáo Sậu |
| CÒN THẤY MẶT NGƯỜI | KHÁNH LY | Ướt Mi |
| CÒN THƯƠNG GÓC BẾP CHÁI HÈ | HƯƠNG LAN | Còn Thương Góc Bếp Chái Hè |
| CÒN THƯƠNG GÓC BẾP CHÁI HÈ | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| CÒN THƯƠNG RAU ĐẮNG MỌC SAU HÈ | ANH THOẠI | Phương Trời Xứ Lạ |
| CÒN THƯƠNG RAU ĐẮNG MỌC SAU HÈ | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| CÒN THƯƠNG RAU ĐẮNG MỌC SAU HÈ | PHƯƠNG DUNG | Đố Ai |
| CÒN THƯƠNG RAU ĐẮNG MỌC SAU HÈ | TRỌNG HỮU LỆ THỦY | Tình Đẹp Mùa Chôm Chôm |
| CÒN THƯƠNG RAU ĐẮNG MỌC SAU HÈ | TUẤN VŨ | Biển Mặn |
| CON THUYỀN KHÔNG BẾN | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| CON THUYỀN KHÔNG BẾN | PHƯƠNG DUNG | Kiếp Cầm Ca |
| CON THUYỀN KHÔNG BẾN | THIÊN TRANG | Nỗi Buồn Đêm Đông |
| CON TIM DÂNG HIẾN | NGỌC LAN | Con Tim Dâng Hiến |
| CON TIM TỘI LỖI | HỒNG NGỌC | Quá Khứ |
| CÒN TUỔI NÀO CHO EM | KHÁNH LY | Còn Tuổi Nào Cho Em |
| CÒN TUỔI NÀO CHO EM | KIỀU NGA | Ước Hẹn |
| CÒN TUỔI NÀO CHO EM | NGỌC LAN | Tình Khúc Trịnh Công Sơn |
| CON YÊU | HOÀNG KIM | Đêm Nay Em Thấy Cô Đơn |
| CÒN YÊU ANH | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| CÒN YÊU EM MÃI | ELVIS PHƯƠNG | Bay Đi Ôi Cô Đơn |
| CÒN YÊU NHAU | PHƯƠNG THANH | Tình Băng Giá |
| CỌP CON | PHAN ĐÌNH TÙNG | Tùng Teen 2 |
| CÚC NỞ TRONG VƯỜN AI | BẢO PHÚC | Tình Khúc Tím |
| CUNG CHÚC TRINH VƯƠNG | KHÁNH LY | Dâng Lên Mẹ |
| CUỘC TÌNH ĐÃ MẤT | ĐÀM VĨNH HƯNG | Tự Tình Quê Hương II (Disc 2) |
| CUỘC TÌNH ĐÃ MẤT | ELVIS PHƯƠNG | Phố Vắng Em Rồi |
| CUỘC TÌNH ĐÃ MẤT | KHÁNH LY | The Best Of Khánh Ly (Diễm Xưa) |
| CUỘC TÌNH ĐÃ MẤT | THIÊN TRANG | Nẻo Đường Kỷ Niệm |
| CUỘC TÌNH ĐÃ XA | NGỌC LAN | The Best Of Ngọc Lan |
| CUỘC TÌNH LẦM LỠ | THANH LAN | Yêu Người Không Nguôi |
| CUỘC TÌNH THỨ NHẤT | PHƯƠNG THANH | Tình Đến Rồi Đi |
| CUỘC TÌNH THỨ NHẤT | THANH HÀ | Đã Trót Cô Đơn |
| CUỘC TÌNH VỪA XA | LAM TRƯỜNG | Tình Thôi Xót Xa |
| CUỐI CÙNG CHO MỘT TÌNH YÊU | ELVIS PHƯƠNG | Nha Trang Ngày Về |
| CƯỚI EM | HÙNG CƯỜNG | Mùa Sầu Riêng |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| CƯỚI EM | SƠN CA HÙNG CƯỜNG | Ngày Cưới Em 2 |
| CƯỜI MỘT MÌNH | LƯƠNG BẰNG QUANG | Em Như Nàng Xuân |
| CUỐN THEO CHIỀU GIÓ | HƯƠNG LAN | Cuốn Theo Chiều Gió |
| DẠ KHÚC | ELVIS PHƯƠNG | Tình Ca Cho Em |
| DẠ KHÚC | THÁI CHÂU | Nhạc Tình Bất Hủ 2 |
| DẠ KHÚC CHO TÌNH NHÂN | HỌA MI | Em Còn Nhớ Hay Em Đã Quên |
| DẠ KHÚC CUỐI | DON HỒ | Dáng Xưa |
| ĐÀ LẠT CÔ LIÊU | HƯƠNG LAN | Trên Đỉnh Đau Thương |
| ĐÀ LẠT HOÀNG HÔN | CHẾ LINH | Em Bên Đời Ngẩn Ngơ |
| ĐÀ LẠT HOÀNG HÔN | THANH TUYỀN | Đà Lạt Hoàng Hôn |
| ĐA TẠ | DUY KHÁNH | Những Ngày Xưa Thân Ái |
| ĐA TẠ | HƯƠNG LAN | Ngẫu Hứng Lý Qua Cầu |
| ĐA TẠ | PHI NHUNG | Nàng Yêu Hoa Tím |
| ĐA TẠ | TUẤN VŨ | Lá Diêu Bông |
| ĐÁM CƯỚI ĐẦU XUÂN | CHẾ LINH | Nhà Anh Nhà Em |
| ĐÁM CƯỚI ĐẦU XUÂN | KHẢ TÚ | Đón Xuân |
| ĐÁM CƯỚI ĐẦU XUÂN | SONG CA | Mai Vẫn Còn Xuân |
| ĐÁM CƯỚI NGHÈO | GIAO LINH | Rumba Bolero |
| ĐÁM CƯỚI NGƯỜI TA | CHẾ THANH | Trái Mồng Tơi |
| ĐAN ÁO MÙA XUÂN | CHẾ LINH | Xuân Tha Hương Xuân Lạc Xứ |
| ĐAN ÁO MÙA XUÂN | HẰNG NGA | Dạ Vũ Xuân |
| ĐAN ÁO MÙA XUÂN | THÚY VI | Cánh Bướm Vườn Xuân |
| ĐÀN BÀ | ELVIS PHƯƠNG | Đàn Bà |
| ĐÀN BÀ | NGUYỄN HƯNG | Trọn Kiếp Đơn Côi |
| ĐÀN BÀ THỜI NAY | NHẬT CƯỜNG THÀNH LỘC MINH NHÍ | Chúc Xuân Vui Vẻ |
| ĐÀN CHIM TRẮNG | HƯƠNG LAN | Em Bỏ Giòng Sông |
| ĐÀN GÀ CON | XUÂN MAI | Con Cò Bé Bé 7 |
| ĐÀN KHÔNG TIẾNG HÁT | PHƯƠNG DUNG | Tha La Xóm Đạo |
| DÂN LÀNG ĐI CÀY | MỸ HUYỀN | Bức Tranh Quê |
| ĐÀN ÔNG | HƯƠNG LAN | Tình khúc Song Ngọc - Đàn Bà Đàn Ông |
| ĐÀN SÁO HẬU GIANG | TRANG THANH LAN QUANG BÌNH | Con Sáo Sậu |
| ĐÀN TRONG ĐÊM VẮNG | SĨ PHÚ | Bài Tình Ca Mùa Đông |
| DÂNG MẸ | HƯƠNG LAN | Dâng Lên Mẹ |
| DÁNG NGỌC | LỆ THU | Một Thoáng Hương Xưa |
| DÁNG TIÊN NỮ RUMBA | KIỀU NGA | Dạ Vũ Tình Hè |
| ĐÀNH RẰNG TÌNH VỖ CÁNH BAY | KHÁNH LY | Xóa Tên Người Tình |
| ĐÀNH RẰNG TÌNH VỖ CÁNH BAY | KIỀU NGA | Người Em Văn Khoa |
| ĐẬP VỠ CÂY ĐÀN | DUY KHÁNH | Tình Đời, Tình Bạn, Tình Yêu |
| ĐẬP VỠ CÂY ĐÀN | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| ĐẤT MŨI CÀ MAU | THANH TUYỀN | Đau Xót Lý Chim Quyên |
| ĐAU | QUANG MẪN | Giấc Mơ Kẻ Đa Tình |
| DẤU CHÂN ĐỊA ĐÀNG | KHÁNH LY | Tình Khúc Trịnh Công Sơn |
| DẤU CHÂN ĐỊA ĐÀNG | THANH LAM | Bài Hát Ru Anh |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| DẤU CHÂN KỶ NIỆM | CHẾ LINH | Hát Cho Người Tình Phụ |
| DẤU CHÂN KỶ NIỆM | CHẾ LINH HƯƠNG LAN | Nhà Anh Nhà Em |
| DẤU CHÂN KỶ NIỆM | GIAO LINH | Quán Gấm Đầu Làng |
| DẤU CHÂN KỶ NIỆM | HƯƠNG LAN | Bông Cỏ May |
| DẤU CHÂN KỶ NIỆM | PHI NHUNG | Cay Đắng Bờ Môi |
| DẤU CHÂN KỶ NIỆM | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| DẤU CHÂN KỶ NIỆM | THANH TUYỀN | Rừng Lá Thay Chưa |
| DẤU CHÂN KỶ NIỆM | TUẤN VŨ | Thành Phố Sau Lưng |
| ĐAU LÒNG LÝ NGỰA Ô | QUỐC ĐẠI | Em Gái Miền Tây |
| ĐÂU PHẢI BỞI MÙA THU | MỸ LINH | Dường Như Là Tình Yêu |
| DẤU TÌNH SẦU | HƯƠNG LAN | Tình Nồng Cháy |
| DẤU TÌNH SẦU | KHÁNH LY | Gọi Đời |
| DẤU TÌNH SẦU | KIỀU NGA | Tình Khúc Ngô Thụy Miên & Vũ Thành An |
| DẤU TÌNH SẦU | NGỌC LAN | Niềm Đau Của Cát |
| DẤU TÌNH SẦU | THANH LAN | Mal |
| ĐAU XÓT LÝ CHIM QUYÊN | THANH TUYỀN | Đau Xót Lý Chim Quyên |
| ĐAU XÓT LÝ CHIM QUYÊN | YẾN KHOA | Chim Sáo Ngày Xưa (Yến Khoa Hải Ngoại 4) |
| ĐAU XÓT LÝ CON CUA | ĐAN TRƯỜNG CẨM LY | Lâu Đài Tình Ái |
| DẤU YÊU NGÀY XƯA | ĐỨC HUY | Người Tình Việt Nam |
| DẤU YÊU NGÀY XƯA | THANH LAN | Ngày Xưa Yêu Dấu |
| ĐỂ KHÔNG CÒN XA NHAU | CẨM LY | Đợi Chờ Những Mùa Đông |
| ĐỂ QUÊN CON TIM | THÁI CHÂU | Tình Nghệ Sỹ |
| ĐỂ QUÊN CON TIM | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| ĐỂ QUÊN CON TIM | VŨ KHANH | Tôi Bán Đường Tơ |
| ĐỂ TRẢ LỜI MỘT CÂU HỎI | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| ĐÊM BƠ VƠ | CHÍ TÂM HƯƠNG LAN | Tân Cổ Nhạc - Tình Ca 1 |
| ĐÊM BƠ VƠ | DUY KHÁNH | Mưa Trên Phố Huế |
| ĐÊM BƠ VƠ | PHI NHUNG | Đôi Ngã Chia Ly |
| ĐÊM BƠ VƠ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| ĐÊM BUỒN PHỐ THỊ | CHẾ LINH | Người Nhập Cuộc |
| ĐÊM BUỒN PHỐ THỊ | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| ĐÊM BUỒN TỈNH LẺ | CHẾ LINH | Hoa Sứ Nhà Nàng |
| ĐÊM BUỒN TỈNH LẺ | TUẤN VŨ | Tuấn Vũ Đặc Biệt |
| ĐÊM CẨM CÂU | QUANG BÌNH TRANG THANH LAN | Mải Mê Gác Cu |
| ĐÊM CÓ MƯA RƠI | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| ĐÊM DÀI | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| ĐÊM DÀI CHIẾN TUYẾN | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| ĐÊM DÀI CHIẾN TUYẾN | THANH TUYỀN | Thanh Tuyền Tuyệt Phẩm |
| ĐÊM DÀI NỖI NHỚ | YẾN KHOA | Mưa Trên Cành Hồng |
| ĐÊM ĐÔNG | ELVIS PHƯƠNG | Em Đến Thăm Anh Một Chiều Mưa |
| ĐÊM ĐÔNG | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| ĐÊM ĐÔNG | THANH LAM | Lá Thư |
| ĐÊM GIAO THỪA NGHE MỘT KHÚC DÂN CA | YẾN KHOA | Hoa Tím Mùa Xuân |
| ĐÊM GIAO THỪA NHỚ MẸ | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| ĐẾM GIỌT SẦU RƠI | TRẦN SANG | Đưa Em Về Quê Hương |
| ĐÊM HOA ĐĂNG | THANH LAN | Khi Nàng Yêu |
| ĐÊM HỘI HOA ĐĂNG | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| ĐÊM KỶ NIỆM | HƯƠNG LAN | Giáng Sinh |
| ĐÊM KỶ NIỆM | HƯƠNG LAN TUẤN VŨ | Con Là Người Ngoại Đạo |
| ĐÊM LANG THANG | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| ĐÊM LANG THANG | QUỐC ĐẠI | Buồn Trong Kỷ Niệm |
| ĐÊM NAY AI ĐƯA EM VỀ | CHẾ LINH | Hát Cho Người Tình Phụ 3 |
| ĐÊM NAY EM THẤY CÔ ĐƠN | PHƯƠNG THANH | Đêm Nay Em Thấy Cô Đơn |
| ĐÊM NGUYỆN CẦU | TUẤN VŨ | Biển Mặn |
| ĐÊM SAY | ELVIS PHƯƠNG | Tình Khúc Vũ Thành An |
| ĐÊM SAY | HUY SINH | Tình Khúc Vũ Thành An |
| ĐÊM SAY | MỸ HUYỀN | Hoa Tím Ngày Xưa |
| ĐÊM TÂM GIAO | GIAO LINH | The Best Of Giao Linh |
| ĐÊM THÁNH VÔ CÙNG | HỢP CA THÙY DƯƠNG | Merry Christmas |
| ĐÊM THÁNH VÔ CÙNG | THÁI HIỀN | Niềm Vui Giáng Sinh |
| ĐÊM THÁNH VÔ CÙNG | THÙY DƯƠNG | Bóng Nhỏ Giáo Đường |
| ĐÊM THẤY TA LÀ THÁC ĐỔ | NHƯ MAI | Tình Khúc Trịnh Công Sơn 2 |
| ĐÊM THẤY TA LÀ THÁC ĐỔ | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| ĐÊM TÌNH NHÂN | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |
| ĐÊM TÓC RỐI | CHẾ LINH | Em Bên Đời Ngẩn Ngơ |
| ĐÊM TÓC RỐI | QUỐC ĐẠI | Yêu Một Mình |
| ĐÊM TRĂNG TRÊN ĐẢO | NGỌC ÁNH | Khung Trời Mơ Ước |
| ĐÊM TRAO KỶ NIỆM | DUY KHÁNH HƯƠNG LAN | Xin Anh Giữ Trọn Tình Quê |
| ĐÊM TRÊN ĐỈNH SẦU | CHẾ LINH | Người Nhập Cuộc |
| ĐÊM TRÊN ĐỈNH SẦU | TUẤN VŨ | Lá Thư Đô Thị |
| ĐÊM TRÊN VÙNG ĐẤT LẠ | CHẾ LINH | Đêm Trên Vùng Đất Lạ |
| ĐÊM VỀ TƯỞNG NHỚ | TUẤN VŨ | Đêm Về Tưởng Nhớ |
| ĐÊM XUÂN | LỆ THU | Mùa Xuân Hoa Đào |
| ĐẾN BAO GIỜ EM BIẾT | CẨM LY ĐÔNG DUY | Biển Trắng Pha Lê |
| ĐẾN ĐÂY THÌ Ở LẠI ĐÂY | THANH TUYỀN QUANG BÌNH | Đến Đây Thì Ở Lại Đây |
| ĐÈN KHUYA | CẨM LY | Tự Tình Quê Hương II (Disc 2) |
| ĐÈN KHUYA | YẾN KHOA | Đi Tìm Dĩ Vãng |
| ĐẾN VỚI TÔI | PHƯƠNG THANH | Gánh Tương Tư |
| ĐẸP LÒNG NGƯỜI YÊU | CHẾ LINH | Áo Người Trinh Nữ |
| ĐẸP LÒNG NGƯỜI YÊU | TUẤN VŨ | Lời Tình Buồn |
| ĐI TÌM DĨ VÃNG | YẾN KHOA | Đi Tìm Dĩ Vãng |
| ĐI TỪ RUỘNG ĐỒNG BAO LA | DUY KHÁNH HƯƠNG LAN | Duy Khánh - Tác Phẩm & Tiếng Hát |
| ĐI TỪ RUỘNG ĐỒNG BAO LA | MAI HƯƠNG | Duy Khánh - Tác Phẩm & Tiếng Hát |
| DĨ VÃNG | HỌA MI | Tình Ca Nồng Thắm |
| DĨ VÃNG | HỒNG NGỌC | Vết Thương Cuối Cùng |
| DĨ VÃNG | TUẤN HƯNG | Nhạc... Xưa |
| DĨ VÃNG BUỒN | TUẤN VŨ | Hình Bóng Quê Nhà |
| DĨ VÃNG CUỘC TÌNH | BẢO YẾN | Đợi Em Trong Mơ |
| DĨ VÃNG LÃNG QUÊN | BẢO YẾN | Đợi Em Trong Mơ |
| DĨ VÃNG NHẠT NHÒA | HOÀNG KIM CAO DUY | Cô Bé Dỗi Hờn |
| DIỄM TÌNH CA | NGỌC LAN | Thánh Ca 2 Xin Tri Ân |
| DIỄM TÌNH CA | NGỌC MINH MAI HƯƠNG | Hồng Ân Thiên Chúa |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|---|---|---|
| DIỄM XƯA | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| DIỄM XƯA | KHÁNH LY | Hát Cho Ngàn Sau |
| ĐIỆP KHÚC BUỒN | DUY QUANG | Tình Ca Tùng Giang |
| ĐIỆP KHÚC MÙA XUÂN | THANH LAN | Nguyện Ước Đầu Xuân |
| ĐIỀU EM MUỐN NÓI | M O M | Điều Kỳ Diệu |
| ĐIỀU GIẢN DỊ | ELVIS PHƯƠNG | Đàn Bà 2 |
| ĐIỆU HÒ PHU THÊ | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| ĐIỆU RU NƯỚC MẮT | CAROL KIM | Ai Về Sông Tương |
| ĐỊNH MỆNH | CHẾ LINH | Nhà Anh Nhà Em |
| ĐỊNH MỆNH | HỒNG NGỌC | Vết Thương Cuối Cùng |
| ĐỊNH MỆNH | KIM ANH | Anh Về Với Em |
| ĐỊNH MỆNH | MỸ HUYỀN | Duyên Kiếp |
| ĐỊNH MỆNH | THÁI CHÂU | Hoang Vu |
| ĐỊNH MỆNH | THANH TUYỀN TUẤN VŨ | Tình Bơ Vơ |
| ĐỊNH MỆNH | TUẤN VŨ | Tình Đời |
| ĐỊNH MỆNH | TUẤN VŨ NHƯ MAI | 10 Tình Khúc Song Ca |
| ĐỊNH MỆNH BUỒN | TUẤN VŨ | Mùa Đông Của Anh |
| ĐỊNH MỆNH BUỒN | YẾN KHOA | Mưa Rừng (Yến Khoa Hải Ngoại 10) |
| ĐỊNH NGHĨA TÌNH YÊU | NHƯ MAI | Dâng Lên Mẹ |
| ĐỈNH TRỜI YÊU THƯƠNG | NHƯ MAI | Dâng Lên Mẹ |
| ĐỐ AI | GIAO LINH | The Best Of Giao Linh |
| ĐỐ AI | PHƯƠNG DUNG | Đố Ai |
| ĐÒ CHIỀU | LỆ THU | Bài Tình Ca Mùa Đông |
| ĐÒ CHIỀU | THANH TUYỀN | Rumba Bolero |
| ĐÒ CHIỀU | TUẤN VŨ | Đò Chiều |
| ĐỔ TÌNH | THANH LAM | Nét Ca Trù Ngày Xuân |
| ĐÒ TÌNH LỠ CHUYẾN | TUẤN VŨ THIÊN TRANG | Đêm Trao Kỷ Niệm |
| ĐOẠN BUỒN CHO TÔI | CHẾ LINH | Em Bên Đời Ngắn Ngơ |
| ĐOẠN BUỒN ĐÊM MƯA | TUẤN VŨ | Phố Vắng Em Rồi |
| ĐOẠN CUỐI TÌNH YÊU | CHẾ LINH | Đôi Mắt Người Xưa (The Best Of Chế Linh 2) |
| ĐOẠN CUỐI TÌNH YÊU | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| ĐOẠN CUỐI TÌNH YÊU | QUỐC ĐẠI CẨM LY | Mưa Bụi - Đoạn Cuối Tình Yêu |
| ĐOÀN LỮ NHẠC | KHÁNH LY | Tưởng Rằng Đã Quên |
| ĐOẠN TÁI BÚT | TUẤN VŨ | Phố Vắng Em Rồi |
| ĐOÀN XUÂN CA | THANH LAN | Nguyện Ước Đầu Xuân |
| DỐC MƠ | HỒNG NHUNG | Có Những Chiều Nghe Rất Lạ |
| ĐỢI ANH VỀ | HỌA MI | Tình Ca Nồng Thắm |
| ĐỢI CHỜ | ELVIS PHƯƠNG | Cho Em |
| ĐỢI CHỜ | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| ĐỢI CHỜ | PHƯỢNG MAI | Chiều Quê Hương |
| ĐỢI CHỜ | THANH LAM | Bài Ca Thần Chim Lạc |
| ĐỢI CHỜ MÌNH ÊN | ĐAN TRƯỜNG | Tình Khúc Minh Vy |
| ĐỢI CHỜ NHỮNG MÙA ĐÔNG | CẨM LY | Đợi Chờ Những Mùa Đông |
| ĐỜI CON GÁI | MỸ HUYỀN | Hoa Tím Ngày Xưa |
| ĐỜI CON GÁI | THIÊN TRANG | Nỗi Buồn Đêm Đông |
| ĐỜI CÒN VANG BƯỚC EM | Ý LAN | Hong Lại Tình Đầu |
| ĐỐI DIỆN | PHƯƠNG LAM | Đối Diện |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| ĐỢI EM TAN TRƯỜNG | CẨM LY | Minh Vy - Những Tình Khúc Bất Hủ |
| ĐỢI EM TRONG MƠ | BẢO YẾN | Đợi Em Trong Mơ |
| ĐÔI KHI TA MUỐN KHÓC | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| ĐÔI MẮT ĐA TÌNH | NHƯ MAI | Tình Hận |
| ĐÔI MẮT NGƯỜI XƯA | CHẾ LINH | Đôi Mắt Người Xưa (The Best Of Chế Linh 2) |
| ĐÔI MẮT NGƯỜI XƯA | PHI NHUNG | Cay Đắng Bờ Môi |
| ĐÔI MẮT NGƯỜI XƯA | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| ĐÔI MẮT NGƯỜI XƯA | TUẤN VŨ | Tuấn Vũ Of The Year |
| ĐÔI NGÃ CHIA LY | CHẾ LINH | Thói Đời |
| ĐÔI NGÃ CHIA LY | HẰNG NGA | Cánh Bướm Vườn Xuân |
| ĐÔI NGÃ CHIA LY | HƯƠNG LAN | Mưa Trên Phố Huế |
| ĐÔI NGÃ CHIA LY | NGỌC SƠN | Ngọc Sơn Đặc Biệt |
| ĐÔI NGÃ CHIA LY | PHI NHUNG | Đôi Ngã Chia Ly |
| ĐÔI NGÃ CHIA LY | TUẤN VŨ | Rumba Tuyệt Vời |
| ĐÔI NGẢ ĐÔI ĐƯỜNG | TUẤN HƯNG | Giấc Mơ Kẻ Đa Tình |
| ĐỔI THAY | BẢO YẾN | Đợi Em Trong Mơ |
| ĐỔI THAY | MỸ HUYỀN | Hoa Tím Ngày Xưa |
| ĐỔI THAY | PHI NHUNG | Nàng Yêu Hoa Tím |
| ĐỔI THAY | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| ĐỔI THAY | THANH THÚY | Cho Vừa Lòng Anh |
| ĐỔI THAY | TUẤN VŨ | Qua Ngõ Nhà Em |
| ĐỒI THÔNG HAI MỘ | CHẾ LINH | Nhà Anh Nhà Em |
| ĐỜI TÔI CHỈ MỘT NGƯỜI | DUY KHÁNH | Tình Đời, Tình Bạn, Tình Yêu |
| DỐI TRÁ | PHƯƠNG THANH | Chia Tay Trong Mưa 2 |
| DOMINO | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| ĐƠN CÔI CHIẾC BÓNG | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 1) |
| ĐÓN DÂU | CẨM LY | Áng Mây Buồn |
| DON T LOSE MY NUMBER | LILIAN | New Wave Hè Cali |
| ĐÓN XUÂN | MỸ TÂM | Đón Xuân Trong Tình Yêu |
| ĐÓN XUÂN | PHƯỢNG MAI | Tình Khúc Đài Loan |
| ĐÓN XUÂN NÀY NHỚ XUÂN XƯA | CẨM LY | Lâu Đài Tình Ái |
| ĐÓN XUÂN NÀY NHỚ XUÂN XƯA | DUY QUANG | Xuân Nhớ Mẹ |
| ĐÓN XUÂN NÀY NHỚ XUÂN XƯA | KIỀU NGA | Dạ Vũ Xuân |
| ĐÓN XUÂN NÀY NHỚ XUÂN XƯA | MẠNH ĐÌNH | Đón Xuân |
| ĐÓN XUÂN TRONG TÌNH YÊU | DUY MẠNH | Đón Xuân Trong Tình Yêu |
| DÒNG AN GIANG | TRANG THANH LAN | Em Đi Trên Cỏ Non |
| DÒNG LỆ | CHẾ LINH | Ngày Mai Tôi Về |
| DÒNG NƯỚC MẮT | THÁI CHÂU | Thương Nhớ Một Mình |
| DÒNG SÔNG LƠ ĐÃNG | THANH LAM | Khát Vọng |
| DÒNG SÔNG LƠ ĐÃNG | THU PHƯƠNG | 4 Giọng Ca Vàng |
| DÒNG THỜI GIAN | PHAN ĐÌNH TÙNG | Tùng Phong R'n'B |
| ĐỒNG XANH | DON HỒ | Đồng Xanh |
| DƯ ÂM | TUẤN NGỌC | Lá Đổ Muôn Chiều |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| DƯ ÂM MÙA GIÁNG SINH | KIM ANH | Merry Christmas |
| DƯ ÂM MÙA GIÁNG SINH | TUẤN VŨ | Giáng Sinh Muôn Đời |
| DÙ CÓ NUỐI TIẾC | M O M | Điều Kỳ Diệu |
| DÙ ĐÃ BIẾT | BẢO YẾN | Đợi Em Trong Mơ |
| DÙ HOA LẠC LỐI | HÙNG CƯỜNG | Lính Mà Em |
| DÙ THƯƠNG KHÔNG NÓI | NGỌC LAN | Thương Ngày Tháng Qua |
| DÙ TÌNH ANH XA MÃI | CẨM LY | Biển Trắng Pha Lê |
| DÙ TÌNH ANH XA MÃI REMIX | CẨM LY | Biển Trắng Pha Lê |
| DÙ TÌNH YÊU ĐÃ MẤT | ELVIS PHƯƠNG | Tình Ca Cho Em |
| DÙ TÌNH YÊU ĐÃ MẤT | HỌA MI | Tình Ca Nồng Thắm |
| DÙ TÌNH YÊU ĐÃ MẤT | KIỀU NGA | Yêu Một Người |
| ĐƯA EM TÌM ĐỒNG HOA VÀNG | MAI HƯƠNG | Tiền Chiến 3 |
| ĐƯA EM TÌM ĐỘNG HOA VÀNG | VŨ KHANH | Mười Năm Yêu Em |
| ĐƯA EM VÀO HẠ | HƯƠNG LAN | Bên Này Biển |
| ĐƯA EM VỀ | TUẤN VŨ | Ngại Ngùng |
| ĐƯA EM VỀ QUÊ HƯƠNG | DUY KHÁNH | Sao Không Thấy Anh Về |
| ĐƯA EM VỀ QUÊ HƯƠNG | TRẦN SANG | Đưa Em Về Quê Hương |
| ĐỪNG BƯỚC GIANG HỒ | KHÁNH LY | Mùa Thu Xa Em |
| ĐỪNG BƯỚC GIANG HỒ | KHÁNH LY | The Best Of Khánh Ly (Diễm Xưa) |
| ĐỪNG HỎI TẠI SAO | NGỌC LAN | Suối Nước Mắt |
| ĐỪNG HỎI VÌ SAO EM BUỒN | NGỌC LAN | Nhạc Tình Bất Hủ 3 |
| ĐỪNG HỎI VÌ SAO TÔI BUỒN | THÁI CHÂU | Nhà Anh Nhà Em |
| ĐỪNG LỪA DỐI NHAU | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| ĐỪNG LỪA DỐI NHAU | ELVIS PHƯƠNG | Bay Đi Ôi Cô Đơn |
| ĐỪNG LỪA DỐI NHAU | KHÁNH LY | Gọi Đời |
| ĐỪNG PHÁ VỠ ÂN TÌNH | HOÀNG KIM | Mưa Trên Biển Vắng |
| ĐỪNG PHÁ VỠ ÂN TÌNH BOLERO | KIỀU NGA | Dạ Vũ Yêu Đương 3 |
| ĐỪNG TRÁCH GÌ NHAU | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| ĐỪNG XA NHAU | DUY QUANG | Tứ Quý Tứ Ca |
| ĐỪNG XA RỜI NHAU | HƯƠNG LAN | Lỡ Mai Đời Chia Cách |
| ĐỪNG YÊU TÔI | KIỀU NGA | Tình Khúc Vũ Thành An |
| ĐƯỢC TIN EM LẤY CHỒNG | CHẾ LINH | Ngày Mai Tôi Về |
| ĐƯỢC TIN EM LẤY CHỒNG | TUẤN VŨ | Đường Tình Mấy Trạm |
| ĐƯỜNG CHIỀU | DUY KHÁNH | Hát Cho Mai Sau |
| ĐƯỜNG DÀI MIỆT MÀI | THANH PHONG HƯƠNG LAN | Lá Thư Đô Thị |
| ĐƯỜNG QUA PHI TRƯỜNG | THÁI THẢO | Baby Blue |
| ĐƯỜNG TRẦN VẠN NẺO | BĂNG CHÂU | Nối Lại Tình Xưa |
| ĐƯỜNG VỀ | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| ĐƯỜNG VỀ 2 THÔN | TUẤN VŨ | Tôi Không Cô Đơn |
| ĐƯỜNG VỀ HAI THÔN | DUY KHÁNH HƯƠNG LAN | Những Mảnh Tình Quê |
| ĐƯỜNG VỀ HAI THÔN | HƯƠNG LAN | Ngẫu Hứng Lý Qua Cầu |
| ĐƯỜNG VỀ HAI THÔN | HƯƠNG LAN DUY KHÁNH | Hòn Vọng Phu - Dân Ca 3 Miền |
| ĐƯỜNG VỀ HAI THÔN | PHƯƠNG LAM | Em Về Kẻo Mưa |
| ĐƯỜNG VỀ KHUYA | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| ĐƯỜNG VỀ KHUYA | GIAO LINH | Chuyến Đò Vĩ Tuyến |
| ĐƯỜNG VỀ MIỀN TRUNG | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| ĐƯỜNG VỀ NGOẠI Ô | PHI NHUNG | Tình Ngăn Đôi Bờ |
| ĐƯỜNG VỀ NGOẠI Ô | TRẦN SANG | Đưa Em Về Quê Hương |
| ĐƯỜNG VỀ QUÊ HƯƠNG | HƯƠNG LAN | Ngại Ngùng |
| ĐƯỜNG VỀ QUÊ HƯƠNG | PHƯƠNG DUNG | Đố Ai |
| ĐƯỜNG VỀ QUÊ HƯƠNG | THANH HUYỀN | Sớm Muộn Tôi Cũng Về |
| ĐƯỜNG XA ƯỚT MƯA | ĐỨC HUY | Đường Xa Ướt Mưa |
| ĐƯỜNG XA ƯỚT MƯA | PHILIP HUY | Nụ Hôn Dưới Mưa |
| ĐƯỜNG XA ƯỚT MƯA | THÁI CHÂU | Người Còn Đó Ta Còn Đây |
| ĐƯỜNG XƯA LỐI CŨ | CẨM LY | Chuyện Tình Hoa Bướm |
| ĐƯỜNG XƯA LỐI CŨ | QUỐC ĐẠI | Buồn Trong Kỷ Niệm |
| ĐƯỜNG XƯA LỐI CŨ | TUẤN VŨ | Tình Đời |
| DUYÊN DÁNG ÁO HOA | QUỐC ĐẠI | Giã Từ |
| DUYÊN KIẾP | CHẾ LINH | Hát Cho Người Tình Phụ |
| DUYÊN KIẾP | PHƯƠNG DUNG | Nửa Đêm Ngoài Phố |
| DUYÊN KIẾP | TUẤN VŨ | Thành Phố Sau Lưng |
| DUYÊN QUÊ | CẨM LY QUỐC ĐẠI | Buồn Trong Kỷ Niệm |
| DUYÊN QUÊ | HƯƠNG LAN | Duyên Quê |
| DUYÊN QUÊ | PHI NHUNG | Tình Ca Quê Hương |
| DUYÊN THẮM TÌNH QUÊ | PHƯỢNG MAI | Tình Khúc Đài Loan |
| DUYÊN TÌNH | CHÍ TÂM HƯƠNG LAN | Tân Cổ Nhạc - Tình Ca 1 |
| DUYÊN TÌNH | DUY KHÁNH HÀ THANH | Những Mảnh Tình Quê |
| DUYÊN TÌNH | PHI NHUNG | Lòng Mẹ |
| DUYÊN TÌNH | QUỐC ĐẠI | Em Gái Miền Tây |
| DUYÊN TÌNH | THANH TUYỀN | Đà Lạt Hoàng Hôn |
| DUYÊN TÌNH | TUẤN VŨ | Ngại Ngùng |
| DUYÊN TÙY DUYÊN | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 2) |
| EBONY EYES | NGỌC LAN | New Wave Hè Cali |
| EM | ELVIS PHƯƠNG | Cho Em |
| EM BAO NHIÊU TUỔI | HƯƠNG LAN HOÀI NAM | Mưa Bụi |
| EM BÉ VÀ CHIM HỌA MI | XUÂN MAI | Con Cò Bé Bé 4 |
| EM BÊN ĐỜI NGẦN NGƠ | CHẾ LINH | Em Bên Đời Ngẩn Ngơ |
| EM BỎ DÒNG SÔNG | THÙY TRANG | Hương Tóc Mạ Non |
| EM BỎ GIÒNG SÔNG | HƯƠNG LAN | Em Bỏ Giòng Sông |
| EM CHỜ ANH TRỞ LẠI | THANH TUYỀN | Em Còn Nhớ Mùa Xuân |
| EM CHỜ ANH TRỞ LẠI | THIÊN TRANG | Cho Người Tình Nhỏ |
| EM CHỜ ANH TRỞ LẠI | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| EM CÓ YÊU ANH | LAM TRƯỜNG | Nỗi Nhớ Dịu Êm |
| EM CÒN NHỚ HAY EM ĐÃ QUÊN | HỌA MI | Em Còn Nhớ Hay Em Đã Quên |
| EM CÒN NHỚ MÙA XUÂN | KHÁNH LY | Tình Khúc Mùa Xuân |
| EM CÒN NHỚ MÙA XUÂN | THANH TUYỀN | Em Còn Nhớ Mùa Xuân |
| EM CỨ ĐI | ELVIS PHƯƠNG | Em Cứ Đi |
| EM CỦA BẾN SÔNG XƯA | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| EM ĐÃ THẤY MÙA XUÂN CHƯA | ELVIS PHƯƠNG | Khúc Tình Xuân |
| EM ĐÃ THẤY MÙA XUÂN CHƯA | XUÂN PHÚ | Tình Ơi Xin Ngủ Yên |
| EM ĐẾN GIỮA ĐỜI TÔI | LỆ THU | Khung Trời Mơ Ước |
| EM ĐẾN THĂM ANH ĐÊM 30 | KHÁNH LY | Tình Khúc Vũ Thành An |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| EM ĐẾN THĂM ANH MỘT CHIỀU MƯA | ELVIS PHƯƠNG | Em Đến Thăm Anh Một Chiều Mưa |
| EM ĐẸP NHƯ MƠ | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| EM ĐI | THÁI CHÂU | Nhạc Tình Bất Hủ |
| EM ĐI BỎ LẠI CON ĐƯỜNG | ELVIS PHƯƠNG | Em Cứ Đi |
| EM ĐI CHÙA HƯƠNG | ELVIS PHƯƠNG | Quê Hương Tình Yêu |
| EM ĐI CHÙA HƯƠNG | HƯƠNG LAN | Tiền Chiến Bất Hủ |
| EM ĐI CHÙA HƯƠNG | THANH LAN | Tiền Chiến Bất Hủ |
| EM ĐI RỒI | ELVIS PHƯƠNG | Tình Muộn |
| EM ĐI RỒI | LỆ THU | Tình |
| EM ĐI RỒI | NHƯ MAI | Tình Hận |
| EM ĐI TRÊN CỎ NON | TRANG THANH LAN | Em Đi Trên Cỏ Non |
| EM ĐI XA | TRẦN SANG | Đưa Em Về Quê Hương |
| EM GÁI MIỀN TÂY | QUỐC ĐẠI | Em Gái Miền Tây |
| EM GÁI NHỎ | THANH TUYỀN | Chuyện Ba Người |
| EM HÃY NGỦ ĐI | THANH HÀ | Sa Mạc Tình Yêu |
| EM HÃY VỀ ĐI | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| EM HIỀN NHƯ MA SOEUR | SĨ PHÚ | Tứ Quý |
| EM HIỀN NHƯ MA SOEUR | THÁI CHÂU | Người Còn Đó Ta Còn Đây |
| EM LÀ TẤT CẢ | TUẤN VŨ | 10 Tiếng Hát Hàng Đầu Hải Ngoại |
| EM LÀM BÁC SĨ | XUÂN MAI | Con Cò Bé Bé 4 |
| EM LÀM BÚP BÊ | XUÂN MAI | Con Cò Bé Bé 4 |
| EM LỄ CHÙA NÀY | Ý LAN | Rong Chơi Đêm Giao Thừa |
| EM NHỚ ANH | MINH THƯ | Đêm Trăng Tình Yêu |
| EM NHƯ NÀNG XUÂN | PHAN ĐINH TÙNG | Em Như Nàng Xuân |
| EM Ở QUÊ RA | TRANG THANH LAN | Mải Mê Gác Cu |
| EM ƠI HÀ NỘI PHỐ | MỸ LINH | Cho Em Một Ngày |
| EM ƠI HÃY NGỦ | HỒNG NHUNG | Bống Bồng Ơi! |
| EM QUÊN ĐIỆU LÝ TÌNH QUÊ | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| EM SẮP VỀ CHƯA | CHẾ LINH | Đêm Hoang |
| EM SẼ QUÊN | CẨM LY | Đợi Chờ Những Mùa Đông |
| EM SẼ QUÊN NGƯỜI ƠI | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| EM VÀ TÔI | ELVIS PHƯƠNG | Quê Hương Tình Yêu |
| EM VẪN CÒN THƯƠNG | TUẤN VŨ | Tôi Không Cô Đơn |
| EM VẪN LẦM TIN ANH | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| EM VẪN NHƯ XƯA RUMBA | KIỀU NGA | Vũ Khúc Yêu Thương |
| EM VỀ ĐI | LÂM HÙNG | Một Ngày Biết Trước |
| EM VỀ VỚI CHỒNG | ELVIS PHƯƠNG | Đàn Bà |
| EM VỀ VỚI NGƯỜI | HƯƠNG LAN | Chiều Đồng Quê |
| EM VỀ VỚI NGƯỜI | QUỐC ĐẠI | Giã Từ |
| EM VỀ VỚI NGƯỜI | YẾN KHOA | Sao Lòng Còn Thương (Yến Khoa Hải Ngoại 3) |
| EM YÊU DẤU | ELVIS PHƯƠNG | Tuyệt Diệu Tình Yêu |
| EM YÊU DẤU ƠI | VŨ KHANH | Hong Lại Tình Đầu |
| EMPORTES MOI HÃY DẮT EM VỀ | NGỌC LAN | Chờ Em Nơi Đây |
| ENCORE | THANH LAN | Comme Toi |
| FEELING | XUÂN MAI | Con Cò Bé Bé 5 |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| GA CHIỀU | CHÍ TÂM HƯƠNG LAN | Tình Ca 3 - Tân Cổ Giao Duyên |
| GA CHIỀU | HƯƠNG LAN CHÍ TÂM | Tình Ca 3 - Tân Cổ Giao Duyên |
| GA CHIỀU PHỐ NHỎ | TUẤN VŨ | Khu Phố Ngày Xưa |
| GÁI XUÂN | HIỀN THỤC | Gửi Đôi Mắt Nai |
| GÁI XUÂN | HỒNG NHUNG | Mùa Thu Tiền Chiến |
| GÁI XUÂN | TIK TIK TAK | Tình Khúc Phạm Duy |
| GÁNH LÚA | KHÁNH LINH | Mơ Giấc Mộng Dài |
| GÁNH TƯƠNG TƯ | PHƯƠNG THANH | Gánh Tương Tư |
| GẠO TRẮNG TRĂNG THANH | DUY KHÁNH THANH HUYỀN | Những Mảnh Tình Quê |
| GẶP MÙA XUÂN QUA ĐÂY | THÙY DƯƠNG | Khung Trời Mơ Ước |
| GẶP NHAU | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| GẶP NHAU | HƯƠNG LAN | Gợi Nhớ Tình Xưa |
| GẶP NHAU | MỸ HUYỀN | Gặp Nhau |
| GẶP NHAU LÀM NGƠ | PHƯỢNG MAI | Thành Phố Sau Lưng |
| GẶP NHAU LÀM NGƠ | VŨ KHANH | Tôi Bán Đường Tơ |
| GHẸ KHÙNG | PHONG LÊ | Một Thoáng Quê Hương 3 (Disc 2) |
| GHẸ MẬP | PHONG LÊ | Lấy Tiền Cho Gái 2 |
| GHEN | HOÀI LINH | Khúc Nhạc Mừng Xuân |
| GHÉT ANH GHÊ | HÙNG CƯỜNG MAI LỆ HUYỀN | Ai Yêu Em Hơn Anh |
| GHÉT ANH GIẬN ANH | CẨM LY | Biển Trắng Pha Lê |
| GIÃ BIỆT TRƯỜNG XƯA | GIAO LINH | Nó và Tôi |
| GIÃ TỪ | QUỐC ĐẠI | Giã Từ |
| GIÃ TỪ CỐ ĐÔ | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| GIÃ TỪ ĐÀ LẠT | CHẾ LINH | The Best Of Chế Linh (Nỗi Buồn Thế Kỷ) |
| GIÃ TỪ ĐÀ LẠT | DUY KHÁNH | Duy Khánh - Tác Phẩm & Tiếng Hát |
| GIÃ TỪ ĐÊM MƯA | NGỌC SƠN | Ngọc Sơn Đặc Biệt |
| GIÃ TỪ DĨ VÃNG | THANH LAM | Khát Vọng |
| GIÃ TỪ TÌNH YÊU | HỌA MI | Em Còn Nhớ Hay Em Đã Quên |
| GIẤC MƠ BÊN NGƯỜI | ĐAN TRƯỜNG | Đêm Sài Gòn |
| GIẤC MƠ BUỒN | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| GIẤC MƠ CHAPI | Y MOAN | Rock Ê Đê |
| GIẤC MƠ ĐỊA ĐÀNG | CHẾ LINH | Nói Với Người Tình |
| GIẤC MƠ KẺ ĐA TÌNH | TUẤN HƯNG | Giấc Mơ Kẻ Đa Tình |
| GIẤC MƠ KHÔNG ĐẾN HAI LẦN | KIỀU NGA | Ước Hẹn |
| GIẤC MƠ TAN | M O M | Điều Kỳ Diệu |
| GIẤC MƠ TUYỆT VỜI | HƯƠNG LAN PHƯƠNG LAM | Lòng Mẹ 2 |
| GIẤC MƠ TUYỆT VỜI | HƯƠNG LAN TUẤN VŨ | Ngại Ngùng |
| GIẤC MƠ TUYỆT VỜI | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| GIẤC MƠ XƯA | HOÀNG THANH | Đêm Sài Gòn |
| GIẤC MƠ XUÂN | TRANG THANH LAN | Nguyện Ước Đầu Xuân |
| GIẤC MỘNG PHÙ DU | CẨM LY | Đợi Chờ Những Mùa Đông |
| GIẤC NGỦ CÔ ĐƠN | BẰNG CHÂU | Lệ Bóng |
| GIẤC NGỦ ĐẦU NÔI | PHI NHUNG | Thả Trắng Thả Đen |
| GIẤC NGỦ TRÊN TAY | HƯƠNG LAN | Hát Cho Quê Hương |
| GIẢI ĐÔI MẮT | MỸ LINH | Dường Như Là Tình Yêu |
| GIẬN HỜN | CHẾ LINH HƯƠNG LAN | Giận Hờn |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| GIẬN NHAU MỘT TUẦN | CHẾ LINH | Đôi Mắt Người Xưa (The Best Of Chế Linh 2) |
| GIĂNG CÂU | THÁI CHÂU PHI NHUNG | Lối Về Đất Mẹ |
| GIĂNG CÂU 2 | QUANG BÌNH TRANG THANH LAN | Mải Mê Gác Cu |
| GIANG HỒ | PHONG LÊ BẢO LIÊM | Một Thoáng Quê Hương 3 (Disc 2) |
| GIÁNG NGỌC | KIỀU NGA | Tình Khúc Ngô Thụy Miên |
| GIÁNG NGỌC | LỆ THU | Tiếng Hát Lệ Thu - Sĩ Phú |
| GIÁNG NGỌC | NGỌC LAN | Tình Khúc Ngô Thụy Miên & Vũ Thành An |
| GIÁNG NGỌC | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| GIÁNG NGỌC | TUẤN VŨ | Nếu Ai Có Hỏi |
| GIÁNG SINH KỶ NIỆM | ELVIS PHƯƠNG | Giáng Sinh Kỷ Niệm |
| GIÁNG SINH XƯA | LAM TRƯỜNG | Merry Christmas |
| GIÁO ĐƯỜNG IM BÓNG | NGỌC TRỌNG | Con Là Người Ngoại Đạo |
| GIÁO ĐƯỜNG IM BÓNG | TUẤN VŨ | Merry Christmas |
| GIÁO ĐƯỜNG IN BÓNG | TUẤN VŨ | Giáng Sinh |
| GIÂY PHÚT CHẠNH LÒNG | MỸ HUYỀN | Hoa Tím Ngày Xưa |
| GIÂY PHÚT CHẠNH LÒNG | PHI NHUNG | Lòng Mẹ |
| GIÂY PHÚT CHIA XA | LÝ HẢI | Đêm Sài Gòn |
| GIẾT NGƯỜI TRONG MỘNG | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| GIẾT NGƯỜI TRONG MỘNG | THÁI CHÂU | Người Yêu Cô Đơn |
| GIÓ CHUYỂN MÙA THƯƠNG | THANH TUYỀN | Ngày Xưa Em Nói |
| GIÓ CUỐN MÂY TRÔI | HƯƠNG LAN | Tình Ca Yêu Em |
| GIỜ ĐÂY EM BIẾT | NGỌC QUỲNH | Nỗi Nhớ Dịu Êm |
| GIÓ LẠNH ĐÊM HÈ | CHẾ LINH THANH TUYỀN | Áo Cưới Màu Hoa Cà |
| GIÓ LẠNH ĐÊM HÈ | HƯƠNG LAN | Lệ Bóng |
| GIÓ LÊN | CẨM LY | Gió Lên |
| GIỜ NÀY HAI NĂM SAU | THANH LAN | Lời Tỏ Tình |
| GIÓ VỀ MIỀN XUÔI | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| GIÓ VỀ MIỀN XUÔI | GIAO LINH | Lá Thư Đô Thị |
| GIÓ VỀ MIỀN XUÔI | THANH PHONG | Mùa Sầu Riêng |
| GIÓ VÔ TÌNH | PHAN ĐINH TÙNG | Tùng Chung |
| GIỌNG CA DĨ VÃNG | CHẾ LINH | Áo Cưới Màu Hoa Cà |
| GIỌNG CA DĨ VÃNG | HƯƠNG LAN | Ngẫu Hứng Lý Qua Cầu |
| GIỌNG CA DĨ VÃNG | PHƯƠNG DUNG | Kiếp Cầm Ca |
| GIỌNG CA DĨ VÃNG | THÁI CHÂU | Người Yêu Cô Đơn |
| GIỌNG CA DĨ VÃNG | TUẤN VŨ NHƯ MAI | 10 Tình Khúc Song Ca |
| GIỌNG CA DĨ VÃNG | YẾN KHOA | Khung Trời Tuổi Mộng (Yến Khoa Hải Ngoại 5) |
| GIỌT BUỒN | ELVIS PHƯƠNG | Đàn Bà |
| GIỌT ĐẮNG CÀ PHÊ | XUÂN PHÚ | Tình Ơi Xin Ngủ Yên |
| GIỌT LỆ CHO NGÀN SAU | ELVIS PHƯƠNG | Đàn Bà 2 |
| GIỌT LỆ ĐÀI TRANG | CHẾ LINH | Hoa Sứ Nhà Nàng |
| GIỌT LỆ ĐÀI TRANG | THÁI CHÂU | Người Còn Đó Ta Còn Đây |
| GIỌT LỆ ĐÀI TRANG | TUẤN VŨ | Giọt Lệ Đài Trang |
| GIỌT LỆ SẦU | CHẾ LINH | Hát Cho Người Tình Phụ |
| GIỌT LỆ SẦU | ELVIS PHƯƠNG | Vết Thù Trên Lưng Ngựa Hoang |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| GIỌT LỆ SẦU | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| GIỌT LỆ TÌNH | CHẾ LINH | Em Bên Đời Ngắn Ngơ |
| GIỌT LỆ TRONG LỜI KINH | HƯƠNG LAN | Giáng Sinh |
| GIỌT LỆ TRONG LỜI KINH | LƯU HỒNG | Thánh Ca 2 Xin Tri Ân |
| GIỌT MƯA BUỒN | ELVIS PHƯƠNG | Em Cứ Đi |
| GIỌT MƯA PHƯƠNG NAM | CHẾ THANH | Trái Mồng Tơi |
| GIỌT MƯA RƠI | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| GIỌT MƯA THU | KHÁNH HÀ | Tiếng Sáo Thiên Thai |
| GIỌT NẮNG BÊN THỀM | ELVIS PHƯƠNG | Đàn Bà 2 |
| GIỌT NẮNG BÊN THỀM | THANH LAM | Bài Hát Ru Anh |
| GIỌT NẮNG BÊN THỀM | THANH LAN | Hai Sắc Hoa Tigôn |
| GIỌT NẮNG HỒNG | LỆ THU | Một Thoáng Hương Xưa |
| GIỌT NẮNG HỒNG | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| GIỌT NƯỚC MẮT NGÀ | HƯƠNG LAN | Tình Nồng Cháy |
| GIỌT NƯỚC MẮT NGÀ | KHÁNH HÀ | Rồi Mai Tôi Đưa Em |
| GIỌT NƯỚC MẮT NGÀ | KHÁNH LY | Tiếc Thương |
| GIỌT NƯỚC MẮT NGÀ | LÊ UYÊN PHƯƠNG | Chờ |
| GIỌT NƯỚC MẮT NGÀ | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| GIỌT SẦU RƠI | KHÁNH LY | Xóa Tên Người Tình |
| GIỌT SẦU TRONG TIM QUELQUE CHOSE DANS MON COEUR | NGỌC LAN | Nhạc Pháp Trữ Tình 2 |
| GIỌT TÌNH | HOÀNG KIM | Mưa Trên Biển Vắng |
| GIỌT TÌNH | MỸ LỆ | Đêm Sài Gòn |
| GIỌT TÌNH | Ý LAN | Da Vàng Trên Xứ Trắng |
| GIỌT TÌNH BUỒN | MỸ LINH | Cho Em Một Ngày |
| GIỮA ĐÔI TA LÀ TÌNH YÊU | BẢO PHÚC THANH HOA | Chốn Xưa Quạnh Hiu |
| GIỮA TRỜI THƯƠNG NHỚ | CHẾ LINH | Cô Lái Đò Bến Hạ |
| GÕ CỬA | HƯƠNG LAN | Ai Khổ Vì Ai |
| GÕ CỬA | PHI NHUNG | Nàng Yêu Hoa Tím |
| GÕ CỬA | TUẤN VŨ | Tuấn Vũ Of The Year |
| GÕ CỬA TRÁI TIM | QUỐC ĐẠI | Mưa Bụi - Đoạn Cuối Tình Yêu |
| GÓA PHỤ NGÂY THƠ | DUY QUANG NGỌC LAN | The Best Of Ngọc Lan |
| GÓA PHỤ NGÂY THƠ | DUY QUANG -NGỌC LAN | Dạ Vũ Nhật Trường |
| GỌI ANH | NGUYÊN THẢO | Đêm Trăng Tình Yêu |
| GỌI BUỒN | SĨ PHÚ | Tứ Quý Tứ Ca |
| GỌI ĐỜI | LỆ THU | Gọi Đời |
| GỞI EM MÙA XUÂN | ĐÌNH VĂN | Tuổi Xuân Cho Em |
| GỌI GIẤC MƠ XƯA | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| GỌI GIẤC MƠ XƯA | KHÁNH HÀ | Nhạc Tiền Chiến |
| GỌI NGƯỜI YÊU DẤU | THÁI HIỀN | Don Hồ - Ý Lan |
| GỌI NGƯỜI YÊU DẤU | THANH HÀ | Hạ Trắng |
| GỢI NHỚ QUÊ HƯƠNG | CHẾ LINH | Hát Cho Những Bà Mẹ Việt Nam |
| GỢI NHỚ QUÊ HƯƠNG | NGỌC SƠN | Quê Hương |
| GỢI NHỚ QUÊ HƯƠNG | PHI NHUNG | Gợi Nhớ Quê Hương |
| GỢI NHỚ QUÊ HƯƠNG | PHƯƠNG LAM | Em Về Kẻo Mưa |
| GỌI TÊN MÙA XUÂN | THANH LAM | Khung Trời Mơ Ước |
| GOOD BYE MY LOVE | NGỌC LAN | Niềm Đau Của Cát |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| GOOD GUYS ONLY WIN IN MOVIE | TUYẾT NHUNG | New Wave Hè Cali |
| GOODBYE MY LOVE | NGỌC LAN | Ngày Vui Năm Đó |
| GÓT PHIÊU DU | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| GÓT PHIÊU DU | HÙNG CƯỜNG | Ai Yêu Em Hơn Anh |
| GÓT PHIÊU DU | PHƯƠNG LAM | Em Về Kẻo Mưa |
| GỬI 21 NGÀN DẶM | TUẤN VŨ | Tôi Không Cô Đơn |
| GỬI GIAO TRÁI TIM | NGỌC LAN | Người Tình Việt Nam |
| GỬI GIÓ CHO MÂY NGÀN BAY | KHÁNH HÀ | Mùa Thu Cho Em |
| GỬI GIÓ CHO MÂY NGÀN BAY | LỆ THU | Như Cánh Vạc Bay |
| GỬI NGƯỜI ĐẦU GIÓ | TUẤN VŨ | Khu Phố Ngày Xưa |
| GỬI NGƯỜI EM GÁI | THANH LAM | Bài Hát Ru Anh |
| GỬI NGƯỜI EM GÁI | TRẦN THU HÀ | Nét Ca Trù Ngày Xuân |
| GỬI NGƯỜI NGÀN DẶM | SƠN TUYỀN | Tình Ca Trên Lúa |
| GỬI NGƯỜI TÔI YÊU | HỒNG HẠNH | Tiếng Hát Đôi Tim |
| HẠ BUỒN | THANH TUYỀN | Hạ Buồn - Những Tình Khúc Áo Trắng Học Trò |
| HÀ NỘI 49 | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| HÀ TIÊN | THANH TUYỀN | Chuyện Ba Người |
| HẠ TRẮNG | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| HẠ TRẮNG | LỆ HẰNG | Tình Khúc Trịnh Công Sơn |
| HẠ TRẮNG | LỆ THU | Hát Cho Ngàn Sau |
| HẠ TRẮNG | THANH HÀ | Hạ Trắng |
| HẠ TRẮNG | TUẤN NGỌC | Tình Khúc Trịnh Công Sơn |
| HAI BÀN TAY TRẮNG | QUỐC ĐẠI | Giã Từ |
| HAI BÀN TAY TRẮNG | TUẤN VŨ | Hình Bóng Quê Nhà |
| HAI CHUYẾN TÀU ĐÊM | CHẾ LINH | Hát Cho Những Bà Mẹ Việt Nam |
| HAI CON THẦN LẰN CON | XUÂN MAI | Con Cò Bé Bé 3 |
| HAI ĐỨA GIẬN NHAU | CHẾ LINH | Hoa Sứ Nhà Nàng |
| HAI ĐỨA GIẬN NHAU | CHẾ LINH HƯƠNG LAN | Áo Người Trinh Nữ |
| HÁI HOA RỪNG CHO EM | HOÀNG ĐỒNG THIÊN TRANG | Hái Hoa Rừng Cho Em |
| HAI LỐI MỘNG | CHẾ LINH | Cô Lái Đò Bến Hạ |
| HAI LỐI MỘNG | TUẤN VŨ | Mộng Ước Ngày Xanh |
| HAI MÙA NOEL | TUẤN VŨ | Con Là Người Ngoại Đạo |
| HAI MÙA NOEL | VŨ KHANH | Giáng Sinh Kỷ Niệm |
| HAI MÙA NOEL | YẾN KHOA | Merry Christmas |
| HAI NĂM TÌNH LẬN ĐẬN | DUY QUANG | Hoa Rụng Ven Sông |
| HAI NĂM TÌNH LẬN ĐẬN | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| HAI NĂM TÌNH LẬN ĐẬN | SĨ PHÚ | Tứ Quý |
| HAI NĂM TÌNH LẬN ĐẬN | VŨ KHANH | Ta Hôn Nhau Trong Công Viên |
| HAI PHƯƠNG TRỜI CÁCH BIỆT | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| HAI PHƯƠNG TRỜI CÁCH BIỆT | QUỐC ĐẠI | Mất Nhau Rồi - Nhớ Người Yêu |
| HÁI RAU | XUÂN MAI | Con Cò Bé Bé 4 |
| HAI SẮC HOA TIGON | THANH LAN | Tình Khúc Trần Thiện Thanh |
| HAI SẮC HOA TIGÔN | THANH LAN | Hai Sắc Hoa Tigôn |
| HAI VÌ SAO LẠC | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| HAI VÌ SAO LẠC | KIM ANH | Còn Tuổi Nào Cho Em |
| HAI VÌ SAO LẠC | THÁI CHÂU | Hoang Vu |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| HAI VÌ SAO LẠC | TUẤN VŨ | Giọt Lệ Đài Trang |
| HAI VÌ SAO LẠC | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| HẬN ĐỒ BÀN | CHẾ LINH | Sân Khấu Và Cuộc Đời |
| HÀN MẶC TỬ | THÁI CHÂU | Tình Khúc Trần Thiện Thanh |
| HÀN MẶC TỬ | THANH TUYỀN | Đà Lạt Hoàng Hôn |
| HÀN MẶC TỬ | TUẤN VŨ | Biệt Kinh Kỳ |
| HẬN THA LA | CHÍ TÂM HƯƠNG LAN | Tình Ca 3 - Tân Cổ Giao Duyên |
| HẬN TÌNH | CHẾ LINH | Hát Cho Người Tình Phụ |
| HẬN TÌNH | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| HẬN TÌNH TRONG MƯA | HƯƠNG LAN | Nếu Ai Có Hỏi |
| HẬN TÌNH TRONG MƯA | THANH LAN | Tưởng Chừng Trong Mơ |
| HẬN TÌNH TRONG MƯA | VŨ KHANH | Tiếng Hát Ngọc Lan - Vũ Khanh |
| HANG BÊLEM | LỆ HẰNG | Giáng Sinh Muôn Đời |
| HẠNH PHÚC ĐẦU NGÀY | LỆ HẰNG | Dạ Vũ Tân Hôn |
| HẠNH PHÚC ĐẦU XUÂN | PHƯƠNG DUNG | Đón Xuân |
| HẠNH PHÚC ĐẦU XUÂN | QUANG LINH | Hạnh Phúc Đầu Xuân |
| HẠNH PHÚC LANG THANG | HỌA MI | Phố Chiều |
| HẠNH PHÚC MƠ HOANG | HỒNG NGỌC | Quá Khứ |
| HẠNH PHÚC MƠ HOANG | HỒNG NGỌC ĐÀM VĨNH HƯNG | Quá Khứ |
| HẠNH PHÚC TRÒN TRÒN | PHAN ĐINH TÙNG | Tùng Teen 2 |
| HẠNH PHÚC XUÂN NGỜI | PHAN ĐINH TÙNG | Đón Xuân Trong Tình Yêu |
| HÁT CHO LINH HỒN ANH | GIAO LINH | Liên Khúc Cho Em |
| HÁT CHO MAI SAU | DUY KHÁNH | Hát Cho Mai Sau |
| HÁT CHO NGƯỜI TÌNH PHỤ | CHẾ LINH | Hát Cho Người Tình Phụ |
| HÁT CHO TÌNH YÊU | PHAN ĐINH TÙNG | Hạt Nhân |
| HẠT GIỐNG | QUANG BÌNH TRANG THANH LAN | Mải Mê Gác Cu |
| HẮT HIU TÌNH BUỒN | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| HÁT HỘI TRĂNG RẰM | THANH LAN | Dân Ca 3 Miền |
| HÁT NỮA ĐI EM | QUỐC ĐẠI | Giã Từ |
| HÁT VỀ CUỘC SỐNG HÔM NAY VÀ NGÀY MAI | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| HÃY CHỜ ANH POP VERSION | PHAN ĐINH TÙNG | Hạt Nhân |
| HÃY CỨ LÀ EM | PHAN ĐINH TÙNG | Hạt Nhân |
| HÃY DẮT EM VỀ | NGỌC LAN | Nhạc Pháp Trữ Tình 2 |
| HÃY GIỮ LẤY TÌNH YÊU | ELVIS PHƯƠNG | Cho Em |
| HÃY KHÓC ĐI EM | ELVIS PHƯƠNG | Vết Thù Trên Lưng Ngựa Hoang |
| HÃY KHÓC ĐI EM | KHÁNH HÀ | Tiếng Sáo Thiên Thai |
| HÃY MANG ĐẾN NHỮNG MÙA XUÂN | QUANG DŨNG | Hạnh Phúc Đầu Xuân |
| HÃY QUAY VỀ | PHAN ĐINH TÙNG | Hạt Nhân |
| HÃY QUÊN ANH | CHẾ LINH | Ngày Mai Tôi Về |
| HÃY QUÊN ANH | TUẤN VŨ | Đường Tình Mấy Trạm |
| HÃY QUÊN NHAU | THANH TUYỀN | Rừng Lá Thay Chưa |
| HÃY SỐNG VUI | LAM TRƯỜNG | Tình Thôi Xót Xa |
| HÃY YÊU NHAU ĐI | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| HÃY YÊU NHƯ CHƯA YÊU LẦN NÀO | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| HÃY YÊU NHƯ CHƯA YÊU LẦN NÀO | HỌA MI | Phố Chiều |
| HÃY YÊU TÔI | NGỌC LAN | The Best Of Ngọc Lan |
| HÈ BUỒN | PHƯỢNG MAI | Tình Khúc Đài Loan |
| HEAD AND SHOULDER | XUÂN MAI | Con Cò Bé Bé 2 |
| HEAL THE WORLD | XUÂN MAI | Con Cò Bé Bé 6 |
| HẸN HÒ | MỸ LINH | Hoa Rụng Ven Sông |
| HẸN MỘT MÙA XUÂN | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| HẸN MÙA TRĂNG SAU | CẨM LY | Gió Lên |
| HÌNH ẢNH NGƯỜI EM KHÔNG ĐỢI | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| HÌNH BÓNG CŨ | HƯƠNG LAN | Hát Cho Tuổi Học Trò |
| HÌNH BÓNG NGƯỜI YÊU | QUỐC ĐẠI | Giã Từ |
| HÌNH BÓNG QUÊ NHÀ | HƯƠNG LAN | Hát Cho Quê Hương |
| HÌNH BÓNG QUÊ NHÀ | PHI NHUNG | Tình Ngăn Đôi Bờ |
| HÌNH BÓNG QUÊ NHÀ | TUẤN VŨ | Hình Bóng Quê Nhà |
| HISTOIRE D AMOUR | THANH LAN | Mal |
| HÒ NỆN | THANH LAN | Dân Ca 3 Miền |
| HOA BẤT DIỆT | CHÍ TÂM HƯƠNG LAN | Tân Cổ Nhạc - Tình Ca 1 |
| HOA BIỂN | DUY QUANG | Rumba - Cha Cha Cha |
| HOA BIỂN | THANH TUYỀN | Chuyện Ba Người |
| HOA CAU VƯỜN TRẦU | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| HOA CƯỚI NHÀ AI | HÙNG CƯỜNG MAI LỆ HUYỀN | Ngày Cưới Em 2 |
| HOA HỌC TRÒ | HƯƠNG LAN | Tình Khúc Trần Thiện Thanh |
| HOA HỌC TRÒ | HƯƠNG LAN TUẤN VŨ | Tình Nồng Cháy |
| HOA HỌC TRÒ | TUẤN VŨ KIỀU NGA | Tiếng Hát Kiều Nga - Tuấn Vũ |
| HOA HỌC TRÒ | YẾN KHOA | Mưa Trên Cành Hồng |
| HOA MỘT TÊN NGƯỜI HAI HỌ | GIAO LINH | Nó và Tôi |
| HOA MƯỜI GIỜ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| HOA PHÙ DUNG | HỮU PHƯỚC | Cô Gái Cần Thơ |
| HOA RỤNG VEN SÔNG | KHÁNH LY LỆ THU | Như Cánh Vạc Bay |
| HOA RỤNG VEN SÔNG | LỆ THU | Như Cánh Vạc Bay |
| HOA SẦU | NHƯ MAI | Tình Hận |
| HOA SỨ NHÀ EM | CHẾ LINH | Áo Người Trinh Nữ |
| HOA SỨ NHÀ NÀNG | CHẾ LINH | Hoa Sứ Nhà Nàng |
| HOA SỨ NHÀ NÀNG | ELVIS PHƯƠNG | Cô Bé Ngày Xưa |
| HOA SỨ NHÀ NÀNG | KHÁNH HOÀNG | Cay Đắng Bờ Môi |
| HOA SỨ NHÀ NÀNG | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| HOA SỨ NHÀ NÀNG | TUẤN VŨ | Tuấn Vũ: Hoa Sứ Nhà Nàng |
| HOA SỨ NHÀ NÀNG | VŨ LINH | Lỡ Mai Đời Chia Cách |
| HOA SỮA | THANH LAM | Có Những Chiều Nghe Rất Lạ |
| HOA TÀN | MỸ HUYỀN | Bức Tranh Quê |
| HÒA TẤU | HÒA TẤU | Tình Khúc Văn Cao |
| HOA THƯƠNG NHỚ AI | HƯƠNG LAN | Giận Hờn |
| HOA TÍM MÙA XUÂN | TUẤN ĐỨC | Tình Xưa Vụng Dại |
| HOA TÍM NGÀY XƯA | MỸ HUYỀN | Hoa Tím Ngày Xưa |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| HOA TÍM NGÀY XƯA | THANH LAM | Khát Vọng |
| HOA TÍM NGÀY XƯA | THU PHƯƠNG | 4 Giọng Ca Vàng |
| HOA TÍM NGOÀI SÂN | ELVIS PHƯƠNG | Quê Hương Tình Yêu |
| HOA TRẮNG THÔI CÀI TRÊN ÁO TÍM | Ý LAN | Tứ Lan |
| HOA TRINH NỮ | CHẾ LINH | Tình Ca Trên Lúa |
| HOA TRINH NỮ | NGỌC SƠN | Ngọc Sơn Đặc Biệt |
| HOA TRINH NỮ | PHƯỢNG MAI | Tạ Từ Trong Đêm |
| HOA TRINH NỮ | TUẤN VŨ | Mùa Đông Của Anh |
| HOA TUYẾT | M O M | Điều Kỳ Diệu |
| HOA VẪN NỞ TRÊN ĐƯỜNG QUÊ HƯƠNG | CHẾ LINH | Hát Cho Những Bà Mẹ Việt Nam |
| HOA VẪN NỞ TRÊN ĐƯỜNG QUÊ HƯƠNG | DUY KHÁNH | Những Ngày Xưa Thân Ái |
| HOA VÀNG MẤY ĐỘ | THANH LAN | Hoa Vàng Mấy Độ |
| HOA XUÂN | NGỌC LAN | Dù Thương Không Nói |
| HOA XUÂN | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| HOA XUÂN | THÙY DƯƠNG | Chiều Xuân |
| HOÀI CẢM | LỆ THU | Như Cánh Vạc Bay |
| HOÀI CẢM | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| HOÀI CẢM | THANH HOÀNG | Bài Tình Ca Mùa Đông |
| HOÀI CẢM | TUẤN NGỌC | Lá Đổ Muôn Chiều |
| HOÀI CỔ | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| HOÀNG TỬ TRONG MƠ | CẨM LY HOÀI LINH | Chuyện Tình Hoa Bướm |
| HOANG VU | THÁI CHÂU | Hoang Vu |
| HỌC SINH HÀNH KHÚC | TỐP CA | Mực Tím |
| HỠI ANH YÊU | NGỌC LAN | Trôi Vào Biển Mộng |
| HỒI CHUÔNG CẢNH TỈNH | HỮU PHƯỚC | Cô Gái Cần Thơ |
| HỒI CHUÔNG NỬA ĐÊM | HỢP CA THÙY DƯƠNG | Merry Christmas |
| HỎI CƯỚI | HÙNG CƯỜNG MAI LỆ HUYỀN | Ai Yêu Em Hơn Anh |
| HỎI HUẾ CÓ THƯƠNG KHÔNG | HƯƠNG LAN | Bên Này Biển |
| HỠI NGƯỜI TÌNH | NGỌC LAN | Niềm Đau Của Cát |
| HỠI NGƯỜI TÌNH SLOW | KIỀU NGA | Dạ Vũ Tình Hè 2 |
| HƠI THỞ MÙA XUÂN | MỸ LINH | Nét Ca Trù Ngày Xuân |
| HƠI THỞ MÙA XUÂN | THANH LAM | Có Những Chiều Nghe Rất Lạ |
| HỐI TIẾC | ELVIS PHƯƠNG | Tạ Ơn Em |
| HỐI TIẾC | VŨ KHANH | Ta Hôn Nhau Trong Công Viên |
| HỘI TRĂNG RẰM | THANH LAN | Đi Lễ Chùa Hương |
| HÔM ẤY EM VỀ | HIỀN THỤC | Gửi Đôi Mắt Nai |
| HỜN ANH | PHƯỢNG MAI | Tình Khúc Đài Loan |
| HÔN NHAU LẦN CUỐI | ELVIS PHƯƠNG KHÁNH LY | Tình Hờ |
| HÒN VỌNG PHU 1 | DUY KHÁNH | Chiều Tây Đô |
| HÒN VỌNG PHU 1 | SƠN CA HUY SINH | Hòn Vọng Phu - Dân Ca 3 Miền |
| HÒN VỌNG PHU 2 | DUY KHÁNH | Chiều Tây Đô |
| HÒN VỌNG PHU 2 | HƯƠNG LAN | Hòn Vọng Phu - Dân Ca 3 Miền |
| HÒN VỌNG PHU 3 | DUY KHÁNH | Chiều Tây Đô |
| HÒN VỌNG PHU 3 | SƠN CA HUY SINH | Hòn Vọng Phu - Dân Ca 3 Miền |
| HỒNG ÂN THIÊN CHÚA | TUẤN DŨNG | Niềm Vui Giáng Sinh |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| HONG LẠI TÌNH ĐẦU | VŨ KHANH | Hong Lại Tình Đầu |
| HỒNG NGỰ MANG TÊN EM | QUỐC ĐẠI | Giã Từ |
| HOUSE OF SILENCE | TRIZZIE PHƯƠNG TRINH | Because I Love You |
| HUẾ BÂY GIỜ | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| HUẾ ĐẸP HUẾ THƠ | DUY KHÁNH | Duy Khánh - Tác Phẩm & Tiếng Hát |
| HUẾ TÌNH YÊU CỦA TÔI | CẨM LY | Quê Hương |
| HUẾ TÌNH YÊU CỦA TÔI | HƯƠNG LAN | Hát Cho Quê Hương |
| HUẾ TÌNH YÊU CỦA TÔI | THANH LAN | Tưởng Chừng Trong Mơ |
| HUẾ XƯA | GIAO LINH | Nó và Tôi |
| HUẾ XƯA | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| HUẾ XƯA | QUANG LINH | Quê Hương |
| HỮNG HỜ | ELVIS PHƯƠNG | Tuyệt Diệu Tình Yêu |
| HƯƠNG CỐ NHÂN | THANH LAM | Lá Thư |
| HƯƠNG PHAI | BẢO PHÚC | Tình Khúc Tím |
| HƯƠNG QUEN | HỒNG NHUNG | Tình Khúc Tím |
| HƯƠNG THẦM | CHẾ LINH | Đêm Trên Vùng Đất Lạ |
| HƯƠNG THẦM | LINH HUỆ | Tân Cổ 4 - Thuở Yêu Nhau |
| HƯƠNG THỪA | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| HƯƠNG TÌNH CŨ | CHẾ LINH | Hoa Sứ Nhà Nàng |
| HƯƠNG TÓC MẠ NON | HƯƠNG LAN | Gợi Nhớ Tình Xưa |
| HƯƠNG TÓC MẠ NON | KIM TỬ LONG | Nhạt Nắng |
| HƯƠNG TÓC MẠ NON | THÙY TRANG | Hương Tóc Mạ Non |
| HƯƠNG TRẦU | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| HƯỚNG VỀ HÀ NỘI | KHÁNH HÀ | Tình Ca |
| HƯỚNG VỀ MIỀN TRUNG | DƯƠNG NGỌC THÁI NGỌC SƠN | Một Thoáng Quê Hương 3 (Disc 1) |
| HƯƠNG XƯA | LỆ THU | Như Cánh Vạc Bay |
| HUYỀN THOẠI MỘT CHIỀU MƯA | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| HUYỀN THOẠI MỘT CHIỀU MƯA | NGỌC LAN | Thu Sầu |
| HUYỀN THOẠI MỘT CHIỀU MƯA | TUẤN VŨ | Lời Tình Buồn |
| I AM A TEAPOT | XUÂN MAI | Con Cò Bé Bé 2 |
| I DON T LIKE TO SLEEP ALONE | DON HỒ TRIZZIE PHƯƠNG TRINH | Đồng Xanh |
| I LOVE YOU TO WANT ME | TRUNG HÀNH | I Want You |
| I M NUT | XUÂN MAI | Con Cò Bé Bé 5 |
| J AI ENTENDU LA MER | THANH LAN | Mal |
| JE NE T AIME PLUS | THANH LAN | Mal |
| JE SUIS PARTI | THANH LAN | Comme Toi |
| JELLY BEANS | XUÂN MAI | Con Cò Bé Bé 5 |
| JINGLEBELL | THY THY | Jingle Bell |
| JUMP BACK | XUÂN MAI | Con Cò Bé Bé 5 |
| KỂ CHUYỆN TRONG ĐÊM | TUẤN VŨ | Những Đồi Hoa Sim |
| KẺ CÔ ĐƠN | NGỌC SƠN | Kẻ Cô Đơn |
| KẺ SI TÌNH | HOÀNG DŨNG | Luôn Mãi Yêu Em |
| KỂ TỪ ĐÊM ĐÓ | HƯƠNG LAN | Cảm Ơn |

| Song | Artist | Album |
|------|--------|-------|
| KHÁT VỌNG | THANH LAM | Khát Vọng |
| KHÉP LẠI CHUYỆN TÌNH | QUỐC ĐẠI | Em Gái Miền Tây |
| KHI ANH DỐI EM | KIỀU NGA | Vẫn Mãi Yêu Em |
| KHI ANH DỐI EM | NGỌC LAN | Suối Nước Mắt |
| KHI BIẾT YÊU THƯƠNG | XUÂN PHÚ | Em Cứ Đi |
| KHI CÓ CHÀNG | NGỌC LAN | Bước Tình Hồng |
| KHI ĐÃ YÊU | CẨM LY | Khúc Nhạc Mừng Xuân |
| KHI EM NHÌN ANH | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| KHI HÔM NAY XUÂN VỪA ĐẾN | LYNDA TRANG ĐÀI | Lynda Platinum |
| KHI NÀNG YÊU | THANH LAN | Khi Nàng Yêu |
| KHI NGƯỜI TÔI YÊU KHÓC | NHƯ MAI | 10 Tình Khúc Song Ca |
| KHI NGƯỜI YÊU TÔI KHÓC | KHÁNH LY ELVIS PHƯƠNG | Xóa Tên Người Tình |
| KHI NGƯỜI YÊU TÔI KHÓC | NGỌC LAN | Người Tình Việt Nam |
| KHI NGƯỜI YÊU TÔI KHÓC | SĨ PHÚ | Hát Cho Ngàn Sau |
| KHI NGƯỜI YÊU TÔI KHÓC | THANH HÀ | Hạ Trắng |
| KHI NGƯỜI YÊU TÔI KHÓC | TUẤN VŨ | 10 Tình Khúc Song Ca |
| KHI NGƯỜI YÊU TÔI KHÓC | TUẤN VŨ NHƯ MAI | 10 Tình Khúc Song Ca |
| KHI TA 20 POP | KIỀU NGA | Vũ Khúc Yêu Thương |
| KHI TÌNH YÊU ĐẾN | LAM TRƯỜNG | Tình Thôi Xót Xa |
| KHI XA SÀI GÒN | LÊ UYÊN PHƯƠNG | Ai Về Sông Tương |
| KHOẢNG TRỜI TƯỞNG NHỚ | PHƯỢNG MAI | Chiều Quê Hương |
| KHOẢNH KHẮC | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| KHOẢNH KHẮC | THANH LAM | Khát Vọng |
| KHÓC THẦM | ANH THOẠI | Con Đường Mang Tên Em |
| KHÓC THẦM | GIAO LINH | Áo Em Chưa Mặc Một Lần |
| KHÓC THẦM | MỸ HUYỀN | Liên Khúc Dân Ca |
| KHÓI LAM CHIỀU | PHƯƠNG DUNG | Cuốn Theo Chiều Gió |
| KHÔNG | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| KHÔNG BAO GIỜ NGĂN CÁCH | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| KHÔNG BAO GIỜ NGĂN CÁCH | TUẤN VŨ | Tình Khúc Trần Thiện Thanh |
| KHÔNG BAO GIỜ QUÊN ANH | HƯƠNG LAN | Tình Ca Yêu Em |
| KHÔNG BAO GIỜ QUÊN ANH | HƯƠNG LAN TUẤN VŨ | Không Bao Giờ Quên Anh |
| KHÔNG BAO GIỜ QUÊN ANH | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| KHÔNG BAO GIỜ QUÊN ANH | THANH THÚY | Cho Vừa Lòng Anh |
| KHÔNG CÓ NGÀY SAU | PHƯƠNG THANH | Chia Tay Trong Mưa 2 |
| KHÔNG CÒN MÙA THU | HỒNG NHUNG | 4 Giọng Ca Vàng |
| KHÔNG NHÀ | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 1) |
| KHÔNG PHẢI TẠI CHÚNG MÌNH | GIAO LINH | Rumba Bolero |
| KHU PHỐ NGÀY XƯA | CHẾ LINH | Áo Người Trinh Nữ |
| KHU PHỐ NGÀY XƯA | GIAO LINH | Chuyến Đò Vĩ Tuyến |
| KHU PHỐ NGÀY XƯA | MỸ HUYỀN | Tuấn Vũ & Mỹ Huyền: Lối Về Đất Mẹ |
| KHU PHỐ NGÀY XƯA | TUẤN VŨ | Khu Phố Ngày Xưa |
| KHÚC CA BUỒN | HƯƠNG LAN | Thu Sầu |
| KHÚC CA ĐỒNG THÁP | HƯƠNG LAN THANH PHONG | Mùa Sầu Riêng |
| KHÚC CA ĐỒNG THÁP | MỸ HUYỀN | Bức Tranh Quê |
| KHÚC CA ĐỒNG THÁP | THANH PHONG HƯƠNG LAN | Mùa Sầu Riêng |
| KHÚC CA MỪNG XUÂN | TUYẾT NHUNG | Cánh Bướm Vườn Xuân |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| KHÚC HÁT DƯỚI TRĂNG | XUÂN MAI | Con Cò Bé Bé 4 |
| KHÚC HÁT MỪNG SINH NHẬT | PHAN ĐINH TÙNG | Hạt Nhân |
| KHÚC HÁT NGƯỜI MẸ TRẺ | XUÂN MAI | Con Cò Bé Bé 6 |
| KHÚC HÁT THANH XUÂN | THÁI HIỀN | Mùa Xuân Hoa Đào |
| KHÚC HÁT TRĂNG VÀNG | HƯƠNG LAN | Hát Cho Quê Hương |
| KHÚC NHẠC MỪNG XUÂN | 5 DÒNG KẺ | Khúc Nhạc Mừng Xuân |
| KHÚC NHẠC TÌNH | PHAN ĐINH TÙNG | Tùng Chung |
| KHÚC NHẠC YÊU THƯƠNG PASO | KIỀU NGA | Vũ Khúc Yêu Thương |
| | | |
| KHÚC THỤY DU | HỒNG NGỌC | Vết Thương Cuối Cùng |
| KHÚC TÌNH CA XỨ HUẾ | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| KHUNG TRỜI MƠ ƯỚC | TAM CA ÁO TRẮNG | Khung Trời Mơ Ước |
| KHUNG TRỜI MƠ ƯỚC | THANH LAN | Hai Sắc Hoa Tigôn |
| KHUNG TRỜI TƯỞNG NHỚ | HƯƠNG LAN | Duyên Quê |
| KHUNG TRỜI TƯỞNG NHỚ | PHI NHUNG | Lòng Mẹ |
| KHUYA NAY ANH ĐI RỒI | PHI NHUNG | Vườn Tao Ngộ |
| KHUYA NAY ANH ĐI RỒI | TUẤN VŨ | Biển Mặn |
| KIẾP CẦM CA | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| KIẾP CẦM CA | LỆ THU | Lệ Đá |
| KIẾP CẦM CA | PHƯƠNG DUNG | Kiếp Cầm Ca |
| KIẾP ĐAM MÊ | CHẾ LINH | Đêm Trên Vùng Đất Lạ |
| KIẾP ĐAM MÊ | ELVIS PHƯƠNG | Em Đến Thăm Anh Một Chiều Mưa |
| KIẾP ĐAM MÊ | HỒNG NGỌC | Vết Thương Cuối Cùng |
| KIẾP ĐAM MÊ | NGỌC LAN | Những Tâm Hồn Hoang Lạnh |
| KIẾP ĐAM MÊ | THÁI CHÂU | Người Yêu Cô Đơn |
| KIẾP HOA | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| KIẾP NÀO CÓ YÊU NHAU | Ý LAN | Tình Khúc Phạm Duy |
| KIẾP NGHÈO | TUẤN VŨ | Đò Chiều |
| KIMIGASUKI | NGỌC LAN | Đại Hội New Wave Kỳ 2 |
| KỶ NIỆM KHÔN NGUÔI | GIAO LINH | Nó và Tôi |
| KỶ NIỆM MỘT MÙA HÈ | CHẾ LINH | Vùng Trước Mặt |
| KỶ NIỆM MỘT MÙA HÈ | TUẤN VŨ | Tiếng Hát Tuấn Vũ 1994 |
| KỶ NIỆM MÙA HÈ | TAM CA ÁO TRẮNG | Cô Bé Dỗi Hờn |
| KỶ NIỆM NÀO BUỒN | HƯƠNG LAN | Thư Tình Em Gái |
| KỶ NIỆM NÀO BUỒN | THANH TUYỀN | Đến Đây Thì Ở Lại Đây |
| KỶ NIỆM TRONG ĐÊM | NGỌC LAN | Cho Người Tình Lỡ |
| KỶ NIỆM XA BAY | NGỌC LAN | Dù Thương Không Nói |
| KỶ NIỆM XA BAY | NHƯ MAI | Tình Hận |
| L AMOUR C EST POUR RIEN | THANH LAN | Comme Toi |
| LÁ BÀNG RƠI | MINH VƯƠNG | Lá Bàng Rơi |
| LA CHANSON D ORPHEE | THANH LAN | Comme Toi |
| LÁ DIÊU BÔNG | THÁI CHÂU | Mưa Bụi |
| LÁ ĐỔ MUÔN CHIỀU | LỆ THU | Nỗi Buồn Gác Trọ |
| LÁ ĐỔ MUÔN CHIỀU | MỸ LINH | Dường Như Là Tình Yêu |
| LÁ ĐỔ MUÔN CHIỀU | THANH LAM | Lá Thư |
| LÁ ĐỔ MUÔN CHIỀU | TUẤN NGỌC | Lá Đổ Muôn Chiều |
| LÁ RỤNG VEN SÔNG | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| LÁ THƯ | KHÁNH HÀ | Tiếng Sáo Thiên Thai |

Lang Van's Copyrighted Works Appearing on the Zing Music Website

| Song | Artist | Album |
|---|---|---|
| LÁ THU | NGỌC LAN | Niềm Đau Của Cát |
| LÁ THƯ | THANH LAM | Lá Thư |
| LÁ THƯ BUỒN | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| LÁ THƯ CUỐI CÙNG | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| LÁ THƯ ĐÔ THỊ | GIAO LINH | Lá Thư Đô Thị |
| LÁ THƯ MIỀN TRUNG | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| LÁ THƯ MÙA XUÂN | MAI HƯƠNG | Mùa Xuân Hoa Đào |
| LÁ VÀNG KHÓC LÁ KHÔ | HƯƠNG LAN | Tình Yêu Cách Trở |
| LẠC BƯỚC TÌNH YÊU | CẨM LY | Biển Trắng Pha Lê |
| LẠC LÕNG | ELVIS PHƯƠNG | Em Cứ Đi |
| LẠC MẤT MÙA XUÂN | TUẤN NGỌC | Lời Chào Yêu Thương |
| LADY OF ICE | TRUNG HÀNH | New Wave Hè Cali |
| LẠI NHỚ NGƯỜI YÊU | TUẤN VŨ | Mưa Trên Cành Hồng |
| LẦM | ELVIS PHƯƠNG | Đàn Bà |
| LẦM | PHILIP HUY | Buồn |
| LÀM DÂU XỨ LẠ | CẨM LY | Quê Hương |
| LẦM LỠ | YẾN KHOA | Tình Dại Khờ |
| LÀM SAO ANH BIẾT | LÝ HẢI | Tình Khúc Minh Vy |
| LÀM SAO EM BIẾT | CẨM LY | Áng Mây Buồn |
| LÀM SAO EM KHÓC | NGỌC LAN | Đêm Dạ Vũ Trong Mắt Em |
| LÀM SAO MÀ QUÊN ĐƯỢC | KIM ANH | Ai Buồn Hơn Ai - Tình Là Sợi Tơ |
| LẦN ĐẦU CŨNG LÀ LẦN CUỐI | CHẾ LINH | Thói Đời |
| LẦN ĐẦU CŨNG LÀ LẦN CUỐI | THÁI CHÂU | Nhạc Tình Bất Hủ |
| LẦN ĐẦU LẦN CUỐI | PHILIP HUY | Nụ Hôn Dưới Mưa |
| LẦN ĐẦU LẦN CUỐI | TUẤN VŨ | Đường Tình Mấy Trạm |
| LẦN ĐẦU NÓI DỐI | YẾN KHOA | Lời Tỏ Tình Dễ Thương (Yến Khoa Hải Ngoại 13) |
| LAN ĐIỆP | HƯƠNG LAN CHÍ TÂM | Lan & Điệp |
| LAN ĐIỆP | NGỌC HUYỀN | Sao Em Nỡ Vội Lấy Chồng |
| LAN ĐIỆP 2 | TUẤN VŨ | Nửa Đêm Ngoài Phố |
| LAN VÀ ĐIỆP | CHẾ LINH | Hoa Trinh Nữ (The Best Of Chế Linh 1) |
| LAN VÀ ĐIỆP | GIAO LINH | Đam Mê |
| LAN VÀ ĐIỆP | MỸ HUYỀN | Mỹ Huyền Đặc Biệt - Không Chủ Đề |
| LAN VÀ ĐIỆP | TUẤN VŨ | Tuấn Vũ Và Những Chuyện Tình |
| LAN VÀ ĐIỆP 2 | GIAO LINH | Khu Phố Ngày Xưa |
| LẶNG LẼ NƠI NÀY | HỒNG NGỌC | Vết Thương Cuối Cùng |
| LẶNG LẼ NƠI NÀY | THANH LAN | Hoa Vàng Mấy Độ |
| LẮNG NGHE LỜI CHÚA | HƯƠNG LAN | Con Là Người Ngoại Đạo |
| LÃNG QUÊN | ANH TÚ | Dạ Vũ Muôn Màu |
| LANG THANG | KIỀU NGA | Ngựa Hoang |
| LÀNG TÔI | DUY KHÁNH | Tiền Chiến Bất Hủ |
| LÀNG TÔI | HƯƠNG LAN | Bài Tình Ca Cho Anh |
| LẠNH LẠNH | TUẤN VŨ | Tình Đời |
| LẠNH LÙNG | TUẤN VŨ | Tuổi Học Trò |
| LẠNH TRỌN ĐÊM MƯA | THÁI CHÂU | Thương Nhớ Một Mình |
| LÂU ĐÀI TÌNH ÁI | DƯƠNG NGỌC THÁI UYÊN TRANG | Một Thoáng Quê Hương 3 (Disc 2) |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| LÂU ĐÀI TÌNH ÁI | QUỐC ĐẠI CẨM LY | Lâu Đài Tình Ái |
| LÂU ĐÀI TÌNH ÁI | TUẤN VŨ | Nhật Ký Hai Đứa Mình |
| LÂU ĐÀI TÌNH ÁI | TUẤN VŨ NHƯ MAI | 10 Tình Khúc Song Ca |
| LẠY MẸ FATIMA | VŨ KHANH | Thánh Ca 2 Xin Tri Ân |
| LẤY TIỀN CHO GÁI 2 | PHONG LÊ | Lấy Tiền Cho Gái 2 |
| LẠY TRỜI CON ĐƯỢC BÌNH YÊN | CHẾ LINH | Hát Cho Người Tình Phụ |
| LẺ BÓNG | BĂNG CHÂU | Lẻ Bóng |
| LẺ BÓNG | MỸ HUYỀN | Chiều Tây Đô |
| LẺ BÓNG | PHƯƠNG DUNG | Lính Xa Nhà |
| LẺ BÓNG | THANH TUYỀN | Rumba |
| LỆ ĐÁ | CẨM LY | Mất Nhau Rồi - Nhớ Người Yêu |
| LỆ ĐÁ | HƯƠNG LAN | Hẹn Hò |
| LỆ ĐÁ | KHÁNH LY | Rồi Mai Tôi Đưa Em |
| LỆ ĐÁ | LỆ THU | Tiếng Hát Lệ Thu - Sĩ Phú |
| LỆ ĐÁ | VŨ KHANH | Tôi Bán Đường Tơ |
| LE DERNIER BASER | THANH LAN | Comme Toi |
| LẺ LOI | YẾN KHOA | Lẻ Loi (Yến Khoa Hải Ngoại 8) |
| LỆ SẦU GIÃ BIỆT | DON HỒ | Don Hồ Đặc Biệt |
| LÌ XÌ NHÉ | TRIO 666 | Đón Xuân Trong Tình Yêu |
| LIÊN KHÚC AI CHO TÔI TÌNH YÊU | TUẤN VŨ | The Best Of Tuấn Vũ (Liên Khúc Tuấn Vũ) |
| LIÊN KHÚC BEBOP | KIỀU NGA NGỌC BÍCH  ANH SƠN | Liên Khúc Khiêu Vũ 2 |
| LIÊN KHÚC BOSTON | HƯƠNG LAN NGỌC BÍCH | Liên Khúc Khiêu Vũ |
| LIÊN KHÚC CÁT BỤI TÌNH XA | KIỀU NGA | Liên Khúc Cát Bụi |
| LIÊN KHÚC CHACHACHA | KIỀU NGA | Liên Khúc Khiêu Vũ 2 |
| LIÊN KHÚC CHACHACHA | KIỀU NGA NGỌC BÍCH  ANH SƠN | Liên Khúc Khiêu Vũ 2 |
| LIÊN KHÚC CHACHACHA | KIỀU NGA NGỌC BÍCH ANH SƠN | Liên Khúc Bebop - ChaChaCha |
| LIÊN KHÚC CHUYỆN TÌNH LAN ĐIỆP | TUẤN VŨ | The Best Of Tuấn Vũ (Liên Khúc Tuấn Vũ) |
| LIÊN KHÚC CHUYỆN TÌNH YÊU CHA CHA CHA | ELVIS PHƯƠNG NGỌC BÍCH ANH SƠN | Liên Khúc Rumba - Cha Cha Cha |
| LIÊN KHÚC EM BỎ DÒNG SÔNG | HƯƠNG LAN TUẤN VŨ | Liên Khúc Quê Hương |
| LIÊN KHÚC EM ĐI TRÊN CỎ NON | HƯƠNG LAN TUẤN VŨ | Liên Khúc Quê Hương |
| LIÊN KHÚC GIÁNG SINH | JULIE CÔNG THÀNH LYN NHƯ MAI | Liên Khúc Giáng Sinh |
| LIÊN KHÚC HỒI ÂM | PHI NHUNG PHƯƠNG LAM | Thà Trắng Thà Đen |
| LIÊN KHÚC HƯƠNG TÓC MẠ NON | HƯƠNG LAN TUẤN VŨ | Liên Khúc Quê Hương |
| LIÊN KHÚC LAN VÀ ĐIỆP 1 2 3 | CHÍ TÂM HƯƠNG LAN | Tân Cổ Nhạc - Tình Ca 1 |
| LIÊN KHÚC LÝ CÂY ĐA LÝ CÂY BÔNG | HƯƠNG LAN CHÍ TÂM | Tiếng Hát Hương Lan '97 |
| LIÊN KHÚC MÙA ĐÔNG | ELVIS PHƯƠNG | Xin Làm Người Tình Cô Đơn |
| LIÊN KHÚC NẾU CÓ YÊU TÔI CÓ YÊU KHÔNG | DƯƠNG NGỌC THÁI NHẬT KIM ANH | Một Thoáng Quê Hương 3 (Disc 2) |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| LIÊN KHÚC NGA | XUÂN MAI | Con Cò Bé Bé 6 |
| LIÊN KHÚC NGÀY XƯA ANH NÓI | TUẤN VŨ | The Best Of Tuấn Vũ (Liên Khúc Tuấn Vũ) |
| LIÊN KHÚC NGỠ HỒN QUA ĐÊM | TUẤN VŨ | The Best Of Tuấn Vũ (Liên Khúc Tuấn Vũ) |
| LIÊN KHÚC NHỮNG NGÀY XƯA THÂN ÁI | TUẤN VŨ | The Best Of Tuấn Vũ (Liên Khúc Tuấn Vũ) |
| LIÊN KHÚC PASO | HƯƠNG LAN NGỌC BÍCH | Liên Khúc Khiêu Vũ |
| LIÊN KHÚC PHƯỢNG HOÀNG | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| LIÊN KHÚC RAP | XUÂN MAI | Con Cò Bé Bé 7 |
| LIÊN KHÚC TANGO | HƯƠNG LAN NGỌC BÍCH | Liên Khúc Khiêu Vũ |
| LIÊN KHÚC THÀNH PHỐ BUỒN | TUẤN VŨ | The Best Of Tuấn Vũ (Liên Khúc Tuấn Vũ) |
| LIÊN KHÚC VALSE | HƯƠNG LAN NGỌC BÍCH | Liên Khúc Khiêu Vũ |
| LIÊN KHÚC VỀ QUÊ NGOẠI | HƯƠNG LAN TUẤN VŨ | Liên Khúc Quê Hương |
| LIÊN KHÚC VOULEZ VOUS | LAM TRƯỜNG HOÀNG KIM | Chốn Xưa Quạnh Hiu |
| LINH HỒN TƯỢNG ĐÁ | CHẾ LINH | Sân Khấu Và Cuộc Đời |
| LINH HỒN TƯỢNG ĐÁ | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| LINH HỒN TƯỢNG ĐÁ | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| LINH HỒN TƯỢNG ĐÁ | NGỌC SƠN | Ngọc Sơn Đặc Biệt |
| LINH HỒN TƯỢNG ĐÁ | TUẤN VŨ | Ngăn Cách |
| LK CÔ HÀNG XÓM  HOA SỨ NHÀ NÀNG | TUẤN VŨ | Cuộc Tình Xưa |
| LK EM ĐI TRÊN CỎ NON | HƯƠNG LAN TUẤN VŨ MỸ HUYỀN | Liên Khúc Quê Hương |
| LK NGƯỜI YÊU CÔ ĐƠN LẠNH TRỌN ĐÊM MƯA | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| LỠ CUỘC TÌNH SẦU | CHẾ LINH | Đoạn Tuyệt |
| LỠ LÀNG | M O M | Điều Kỳ Diệu |
| LOAN MẮT NHUNG | THÁI CHÂU | Nhạc Tình Bất Hủ |
| LỜI BUỒN THÁNH | LỆ THU | Tình |
| LỜI BUỒN THÁNH | NGỌC LAN | Tiếng Hát Ngọc Lan - Vũ Khanh |
| LỜI CA TỪ LÒNG ĐẤT | CHẾ LINH | Bolsa Chiều Hai Lối |
| LỜI CẢM ƠN CUỐI CÙNG | DUY KHÁNH | Tình Đời, Tình Bạn, Tình Yêu |
| LỜI CHO NGƯỜI TÌNH PHỤ | CHẾ LINH | Hát Cho Người Tình Phụ |
| LỜI CHO NGƯỜI TÌNH XA | THÁI CHÂU | Dáng Xưa |
| LỜI CHO NGƯỜI YÊU NHỎ | NHẬT TRƯỜNG | Hai Sắc Hoa Tigôn |
| LỜI CÔ GIÁO TRẺ | THANH TUYỀN | Hạ Buồn - Những Tình Khúc Áo Trắng Học Trò |
| LỜI CON XIN CHÚA | LỆ THU | Bóng Nhỏ Giáo Đường |
| LỜI CON XIN CHÚA | LÊ UYÊN | Jingle Bell |
| LỜI CON XIN CHÚA | NHƯ MAI | Giáng Sinh Muôn Đời |
| LỐI CŨ EM VỀ | TUẤN VŨ | Hình Bóng Quê Nhà |
| LỐI CŨ TA VỀ | ELVIS PHƯƠNG | Em Cứ Đi |
| LỐI CŨ TA VỀ | THANH LAM | Bài Hát Ru Anh |
| LỜI CUỐI CHO EM | ELVIS PHƯƠNG | Hát Cho Ngàn Sau |
| LỜI CUỐI CHO EM | THÁI CHÂU | Người Còn Đó Ta Còn Đây |
| LỜI CUỐI CHO EM | THANH TUYỀN TUẤN VŨ | Tình Bơ Vơ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| LỜI CUỐI CHO EM | TUẤN VŨ | Tình Đời |
| LỜI ĐẮNG CHO CUỘC TÌNH | DUY KHÁNH | Một Mai Giã Từ Vũ Khí |
| LỜI ĐẮNG CHO CUỘC TÌNH | ELVIS PHƯƠNG | Em Đến Thăm Anh Một Chiều Mưa |
| LỜI ĐẮNG CHO CUỘC TÌNH | HOÀNG BÁ TƯỚC | Con Đường Mang Tên Em |
| LỜI ĐẮNG CHO CUỘC TÌNH | TUẤN VŨ | Tuấn Vũ: Hoa Sứ Nhà Nàng |
| LỜI ĐẮNG CHO MỘT CUỘC TÌNH | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| LỜI DẠY CỦA CHA | PHAN ĐINH TÙNG | Hạt Nhân |
| LỐI ĐI RIÊNG ANH | PHAN ĐINH TÙNG | Hạt Nhân |
| LỜI GIỚI THIỆU | DUY KHÁNH | Không Chủ Đề 1 |
| LỜI GỌI CHÂN MÂY | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| LỜI HỨA BAN ĐẦU | TUẤN VŨ | Phố Vắng Em Rồi |
| LỜI KỂ ĐĂNG TRÌNH | CHẾ LINH | Đoạn Tuyệt |
| LỜI LỮ KHÁCH | CHẾ LINH | Thành Phố Buồn |
| LỜI NÀO MUỐN NÓI | ELVIS PHƯƠNG | Đàn Bà 2 |
| LỜI NGƯỜI ĐIÊN | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| LỜI NGƯỜI YÊU NHỎ | NGỌC LAN | Niềm Đau Của Cát |
| LỜI NGUYỆN CẦU CHO EM | LÂM HÙNG | Một Ngày Biết Trước |
| LỜI RU CỦA ĐẤT | YẾN KHOA | Chim Sáo Ngày Xưa (Yến Khoa Hải Ngoại 4) |
| LỜI RU MẶT TRỜI | Y MOAN | Rock Ê Đê |
| LỜI RU MỘT ĐỜI | NGÔ KIẾN HUY | Yêu Như Không Yêu |
| LỐI THU XƯA | HƯƠNG LAN | Gợi Nhớ Tình Xưa |
| LỜI TÌNH BUỒN | KHÁNH LY | Tình Khúc Vũ Thành An |
| LỜI TÌNH MUỘN | MỸ LINH | Cho Em Một Ngày |
| LỜI TÌNH VIẾT VỘI | HƯƠNG LAN | Đêm Buồn Tỉnh Lẻ |
| LỜI TỎ TÌNH  LA DECSLARATION D AMOUR | THANH LAN | Lời Tỏ Tình |
| LỜI TỎ TÌNH ĐÁNG YÊU | NGỌC HẢI THẠCH THẢO | Lời Tỏ Tình Đáng Yêu |
| LỜI TRÁI TIM MUỐN NÓI | PHAN ĐÌNH TÙNG | Tùng Thuận |
| LỐI VỀ XÓM NHỎ | ELVIS PHƯƠNG | Tạ Ơn Đời Tạ Ơn Người |
| LỐI VỀ XÓM NHỎ | ELVIS PHƯƠNG KIỀU NGA | Vết Thù Trên Lưng Ngựa Hoang |
| LỐI VỀ XÓM NHỎ | ELVIS PHƯƠNG THANH TUYỀN | Cô Hàng Xóm |
| LỐI VỀ XÓM NHỎ | HƯƠNG LAN | Lối Về Đất Mẹ |
| LỐI VỀ XÓM NHỎ | THANH TUYỀN | Thân Phận |
| LỜI VỌNG TÌNH YÊU | LỆ HẰNG | Thánh Ca 2 Xin Tri Ân |
| LỜI YÊU CUỐI | HẰNG NGA | Giáng Sinh Muôn Đời |
| LỜI YÊU CUỐI | HƯƠNG LAN | Jingle Bell |
| LÒNG MẸ | HƯƠNG LAN | Lan & Điệp |
| LÒNG MẸ | PHI NHUNG | Lòng Mẹ |
| LÒNG MẸ 2 | CHẾ LINH | Hát Cho Những Bà Mẹ Việt Nam |
| LÒNG MẸ VIỆT NAM | DUY KHÁNH | Mẹ Trong Lòng Người Đi |
| LÒNG TRUNG NGHĨA | VŨ ANH | Hồng Ân Thiên Chúa |
| LOVE IS THE NAME OF THE GAME | NGỌC TUYẾT | New Wave Hè Cali |
| LOVE STORY | THÁI CHÂU | Nhạc Tình Bất Hủ 3 |
| LỰA CHỌN | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| LÚA VỀ ĐÊM TRĂNG | HƯƠNG LAN | Chiều Đồng Quê |

Lang Van's Copyrighted Works Appearing on the Zing Music Website

| Song | Artist | Album |
|------|--------|-------|
| LUNG LINH HẠT MƯA | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| LUÔN MÃI YÊU EM | KHÁNH DUNG | Luôn Mãi Yêu Em |
| LƯU BÚT NGÀY XANH | KHÁNH HOÀNG | Thanh Sơn Tình Sử (Disc 1) |
| LÝ BẬP BOÒNG BOONG | ĐÀO ĐỨC | Những Điệu Lý Quê Hương |
| LY CÀ PHÊ BAN MÊ | Y MOAN | Rock Ê Đê |
| LY CÀ PHÊ CUỐI CÙNG | DUY KHÁNH | Hát Cho Mai Sau |
| LÝ CÁI MƠN | HƯƠNG LAN | Em Bỏ Giòng Sông |
| LÝ CÁI MƠN | PHI NHUNG KHÁNH HOÀNG | Cay Đắng Bờ Môi |
| LÝ CÁI MƠN | PHƯỢNG MAI | Lý Cái Mơn |
| LÝ CÂY BÔNG | KHÁNH DUY | Những Điệu Lý Quê Hương |
| LÝ CÂY KHẾ | NGỌC ĐIỆP | Những Điệu Lý Quê Hương |
| LÝ CHIỀU CHIỀU | PHI NHUNG | Lý Chiều Chiều |
| LÝ CHIỀU CHIỀU | THÙY TRANG | Những Điệu Lý Quê Hương |
| LÝ CHIM QUYÊN | HƯƠNG LAN | Bảy Ngày Đợi Mong |
| LÝ CHIM QUYÊN | THIÊN TRANG | Nỗi Buồn Đêm Đông |
| LÝ CHIM XANH | HƯƠNG LAN | Tiếng Hát Hương Lan '97 |
| LÝ CON CÁ | HƯƠNG LAN CHÍ TÂM | Tiếng Hát Hương Lan '97 |
| LÝ CON CÓC | ĐÀO ĐỨC | Những Điệu Lý Quê Hương |
| LÝ ĐẤT GIỒNG | KHÁNH DUY | Những Điệu Lý Quê Hương |
| LÝ KÉO CHÀI | THANH LAN | Dân Ca 3 Miền |
| LÝ MƯỜI THƯƠNG | HƯƠNG LAN | Tiếng Hát Hương Lan '97 |
| LÝ MỸ HƯNG | HƯƠNG LAN | Tiếng Hát Hương Lan '97 |
| LÝ NGỰA Ô | HƯƠNG LAN TUẤN VŨ | Hòn Vọng Phu - Dân Ca 3 Miền |
| LÝ NGỰA Ô | THANH LAN | Dân Ca 3 Miền |
| LÝ QUA CẦU | HƯƠNG LAN | Tiếng Hát Hương Lan '97 |
| LÝ QUA ĐÈO | SƠN TUYỀN | Tình Ca Trên Lúa |
| LÝ QUA ĐÈO | THANH LAN | Dân Ca 3 Miền |
| LÝ QUẠ KÊU | HƯƠNG LAN | Bảy Ngày Đợi Mong |
| LÝ QUẠ KÊU | NGỌC ÁNH | Những Điệu Lý Quê Hương |
| LÝ QUẠ KÊU | THANH LAN | Dân Ca 3 Miền |
| LÝ QUY PHỤNG | BÍCH PHƯỢNG | Những Điệu Lý Quê Hương |
| LY RƯỢU MỪNG | HỢP CA | Rong Chơi Đêm Giao Thừa |
| LY RƯỢU MỪNG | KIỀU NGA | Dạ Vũ Xuân |
| LÝ THEO CHỒNG | HƯƠNG LAN | Tiếng Hát Hương Lan '97 |
| LÝ TRÁI MƯỚP | HƯƠNG LAN CHÍ TÂM | Tiếng Hát Hương Lan '97 |
| LÝ TRÁI MƯỚP | PHƯƠNG THẢO | Những Điệu Lý Quê Hương |
| LÝ TRÈO ĐÈO | BÍCH PHƯỢNG | Những Điệu Lý Quê Hương |
| MÁ HỒNG ĐÀ LẠT | HƯƠNG LAN | Hát Cho Tuổi Học Trò |
| MAI ANH ĐI RỒI | HƯƠNG LAN | Ngày Ấy Mình Yêu Nhau |
| MÁI ĐÌNH LÀNG BIỂN | NGỌC KHUÊ | Khúc Nhạc Mừng Xuân |
| MAI HOA | KIỀU NGA | Nhớ Người Tình Xưa |
| MAI LỠ HAI MÌNH XA NHAU | CHẾ LINH | Khu Phố Ngày Xưa |
| MAI LỠ MÌNH XA NHAU | TUẤN VŨ | Ba Tháng Tạ Từ |
| MÃI MẤT NHAU TRONG ĐỜI | THANH THẢO | Vì Em Còn Yêu |
| MAI MỐT ANH VỀ | CẨM LY | Gió Lên |
| MAI TRỞ LẠI HUẾ | HƯƠNG LAN | Tình Nồng Cháy |
| MAI VẪN CÒN XUÂN | YẾN KHOA | Mai Vẫn Còn Xuân |
| MAL | THANH LAN | Mal |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| MAMAN | KIỀU NGA | Nhớ Người Tình Xưa |
| MẶN MÀ | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| MẮT BIẾC | KHÁNH HÀ | Mùa Thu Cho Em |
| MẮT BIẾC | SĨ PHÚ | Tình Khúc Ngô Thụy Miên |
| MẮT BIẾC | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| MẮT BIẾC | TUẤN HƯNG | Nhạc... Xưa |
| MẮT BIẾC | TUẤN NGỌC | Hát Cho Ngàn Sau |
| MẮT BIẾT | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| MẬT ĐẮNG TÌNH YÊU | QUỐC ĐẠI | Mưa Bụi - Đoạn Cuối Tình Yêu |
| MẮT LỆ CHO NGƯỜI | HỒNG NGỌC | Vết Thương Cuối Cùng |
| MẮT LỆ CHO NGƯỜI | LỆ THU | Tiếng Hát Lệ Thu - Sĩ Phú |
| MẮT LỆ CHO NGƯỜI TÌNH | LỆ THU | Còn Tuổi Nào Cho Em |
| MẤT NHAU MÙA ĐÔNG | THÁI CHÂU | Thương Nhớ Một Mình |
| MẤT NHAU RỒI | CẨM LY | Mất Nhau Rồi - Nhớ Người Yêu |
| MẤT NHAU RỒI | TUẤN VŨ | Lá Thư Đô Thị |
| MẤT NHAU TỪ ĐÂY | NGÔ KIẾN HUY | Yêu Như Không Yêu |
| MẶT TRỜI BÊN KIA | KASIM HOÀNG VŨ | Đêm Trăng Tình Yêu |
| MẶT TRỜI DỊU ÊM | THANH LAM | Cho Em Một Ngày |
| MẶT TRỜI ÊM DỊU | THANH LAM | Cho Em Một Ngày |
| MẶT TRỜI HÃY NGỦ YÊN | Ý LAN | Hỡi Người Tình |
| MÀU CỦA LÃNG QUÊN | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| MÀU CỦA TÌNH YÊU | CẨM LY | Minh Vy - Những Tình Khúc Bất Hủ |
| MÀU HOA BÍ | QUỐC ĐẠI | Yêu Một Mình |
| MÀU KỶ NIỆM | VŨ KHANH | Tiếng Hát Ngọc Lan - Vũ Khanh |
| MÀU MÁU TIGON | THANH LAN | Hai Sắc Hoa Tigôn |
| MÁU NHUỘM BẾN THƯỢNG HẢI | HƯƠNG LAN | Hương Lan - Những Tình Khúc Yêu Cầu |
| MÀU TÍM PENSEÉ | GIAO LINH | Nó và Tôi |
| MÀU YÊU THƯƠNG | VŨ KHANH | Da Vàng Trên Xứ Trắng |
| MẤY ĐỘ THU VỀ | KIM ANH | Thương Ngày Tháng Qua |
| MÂY LANG THANG CHACHA | KIỀU NGA | Vũ Khúc Yêu Thương |
| MẤY NHỊP CẦU TRE | CẨM LY ĐÀM VĨNH HƯNG | Tự Tình Quê Hương II (Disc 1) |
| MẤY NHỊP CẦU TRE | DUY KHÁNH | Những Ngày Xưa Thân Ái |
| MẤY NHỊP CẦU TRE | HƯƠNG LAN DŨNG THANH LÂM | Ai Cho Tôi Tình Yêu |
| MẤY NHỊP CẦU TRE | PHI NHUNG | Lý Chiều Chiều |
| MÂY NƯỚC NGHÌN TRÙNG | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| MÂY XƯA | MỸ LINH | Dường Như Là Tình Yêu |
| MẸ BỎ CON ĐI | HỒNG NHUNG | Bống Bồng Ơi! |
| MẸ GÒ CÔNG | HƯƠNG LAN | Hát Cho Quê Hương |
| MẸ HIỀN YÊU DẤU | NGỌC LAN | The Best Selection Of Ngọc Lan |
| MẸ LÀ QUÊ HƯƠNG | THÙY TRANG | Hương Tóc Mạ Non |
| MẸ MIỀN TRUNG | CẨM LY | Chuyện Tình Hoa Bướm |
| MẸ TÔI RƯỚC DÂU | CẨM LY | Tình Khúc Minh Vy |
| MEN ĐẮNG CUỘC TÌNH | NGỌC LAN | Cho Người Tình Lỡ |
| MỊ TÌNH | NGÔ KIẾN HUY | Yêu Như Không Yêu |
| MIỀN TRUNG THƯƠNG NHỚ | THANH TUYỀN | Đà Lạt Hoàng Hôn |
| MỞ CỬA | CHẾ THANH | Trái Mồng Tơi |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| MƠ HOA | KHÁNH HÀ | Cho Người Tình Lỡ |
| MỐI DUYÊN QUÊ | CẨM LY QUỐC ĐẠI | Gió Lên |
| MÔI TÍM | NGỌC LAN | Suối Nước Mắt |
| MỐI TÌNH SƠN CƯỚC | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| MỘNG CHIỀU XUÂN | BẢO YẾN | Mùa Thu Tiền Chiến |
| MỘNG CHIỀU XUÂN | PHẠM KHÁNH HƯNG | Hạnh Phúc Đầu Xuân |
| MONG CHỜ | HƯƠNG LAN | Tình Ca Yêu Em |
| MỘNG ĐÊM XUÂN | LƯU HỒNG | Mùa Xuân Hoa Đào |
| MONG ĐỢI NGẬM NGÙI | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| MỘNG DƯỚI HOA | THANH LAN | Ngày Xưa Yêu Dấu |
| MỘNG DƯỚI HOA | TUẤN NGỌC | Lá Đổ Muôn Chiều |
| MỘNG LÀNH | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| MONG MANH | HỌA MI | Em Còn Nhớ Hay Em Đã Quên |
| MONG MANH | HƯƠNG LAN | Hát Cho Tuổi Học Trò |
| MỘNG PHÙ DU | KIỀU NGA | Dạ Vũ Yêu Đương 1 |
| MỘNG SẦU | CHẾ LINH | Em Bên Đời Đời Ngắn Ngơ |
| MỘT BÀN TAY | DUY KHÁNH | Mưa Trên Phố Huế |
| MỘT CHIỀU ĐÔNG | SĨ PHÚ | Tứ Quý Tứ Ca |
| MỘT CHUYẾN BAY ĐÊM | HƯƠNG LAN | Đêm Buồn Tỉnh Lẻ |
| MỘT CHUYẾN BAY ĐÊM | THANH TUYỀN | Rumba |
| MỘT CHUYẾN XE HOA | GIAO LINH | Nó và Tôi |
| MỘT CÕI ĐI VỀ | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| MỘT CÕI ĐI VỀ | HỒNG NHUNG | Bống Bồng Ơi! |
| MỘT CÕI ĐI VỀ | THÁI CHÂU | Lúc Xa Nhau |
| MỘT CÕI ĐI VỀ | VŨ LINH | Lỡ Mai Đời Chia Cách |
| MỘT DẠI KHỜ MỘT TÔI | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| MỘT ĐÊM MƯA THÁNG GIÊNG | HỒNG NHUNG | Nét Ca Trù Ngày Xuân |
| MỘT ĐỜI TAN VỠ | DUY KHÁNH | Hát Cho Mai Sau |
| MỘT ĐỜI YÊU ANH | CẨM LY | Chuyện Tình Hoa Bướm |
| MỘT ĐỜI YÊU ANH | NGỌC LAN | Dạ Vũ Tình Hè 3 |
| MỘT ĐỜI YÊU ANH | THANH TUYỀN | Thanh Tuyền - Tình Khúc Trần Thiện Thanh |
| MỘT ĐỜI YÊU ANH RUMBA | LÊ UYÊN | Dạ Vũ Tân Hôn 2 |
| MỘT ĐỜI YÊU ANH RUMBA | NGỌC LAN | Khiêu Vũ Bebop - Rumba - Cha Cha Cha |
| MỘT LẦN CHO TÔI GHÉ VỀ THĂM | QUỐC ĐẠI | Yêu Một Mình |
| MỘT LẦN CUỐI | CHẾ LINH | Hát Cho Người Tình Phụ |
| MỘT LẦN CUỐI | ELVIS PHƯƠNG KHÁNH LY | Tình Hờ |
| MỘT LẦN DANG DỞ | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| MỘT LẦN DANG DỞ | TUẤN VŨ | Khu Phố Ngày Xưa |
| MỘT LẦN MIÊN VIỄN XÓT XA | ELVIS PHƯƠNG | Tình Ca Cho Em |
| MỘT LẦN NÀO CHO TÔI GẶP LẠI EM | ELVIS PHƯƠNG | Đàn Bà 2 |
| MỘT LẦN NỮA XIN CÓ NHAU | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |
| MỘT LẦN XA BẾN | CHẾ LINH | Ngày Mai Tôi Về |
| MỘT LỜI CUỐI CHO EM | ELVIS PHƯƠNG | Sài Gòn Em & Tôi (Tình Khúc Nguyễn Ánh 9) |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| MỘT MAI EM ĐI | CHẾ LINH HƯƠNG LAN | Ngày Ấy Mình Yêu Nhau |
| MỘT MAI EM ĐI | HƯƠNG LAN | Ngẫu Hứng Lý Qua Cầu |
| MỘT MAI KHÔNG CÓ ANH | HỌA MI | Em Còn Nhớ Hay Em Đã Quên |
| MỘT MÌNH | HƯƠNG LAN | Còn Thương Góc Bếp Chái Hè |
| MỘT MÌNH | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| MỘT MÌNH TRONG CHIỀU VẮNG | HƯƠNG LAN | Nếu Ai Có Hỏi |
| MỘT MÌNH TRONG CHIỀU VẮNG | KIỀU NGA | Tiếng Hát Kiều Nga Đặc Biệt |
| MỘT NGÀY GẦN ĐÂY | NGỌC LAN | Ngày Vui Năm Đó |
| MỘT NGÀY KHÔNG CÓ ANH | HOÀNG KIM | Mưa Trên Biển Vắng |
| MỘT NGÀY KHÔNG CÓ EM | ELVIS PHƯƠNG | Gửi Về Anh |
| MỘT NGÀY MÙA ĐÔNG | THANH LAM | Khát Vọng |
| MỘT NGÀY NHƯ MỌI NGÀY | ANH TÚ | Tình Khúc Trịnh Công Sơn 2 |
| MỘT NGÀY NHƯ MỌI NGÀY | KHÁNH HÀ | Nỗi Đau Dịu Dàng |
| MỘT NGÀY NHƯ MỌI NGÀY | THÁI CHÂU | Yêu Em Vào Cõi Chết |
| MỘT NGÀY VUI MÙA ĐÔNG | LÊ UYÊN PHƯƠNG | Da Vàng Trên Xứ Trắng |
| MỘT SỚM MAI XUÂN | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| MỘT THOÁNG DUYÊN QUÊ | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| MỘT THOÁNG TÂY HỒ | VÂN KHÁNH | Bài Ca Thần Chim Lạc |
| MỘT THUỞ YÊU ANH | HƯƠNG LAN | Hương Lan - Nhạc Tuyển 3 |
| MỘT THUỞ YÊU ANH | PHI NHUNG | Đôi Ngã Chia Ly |
| MỘT THUỞ YÊU NGƯỜI | HIỀN THỤC | Gửi Đôi Mắt Nai |
| MỘT TRỜI SAO SÁNG | MAI VI | Giáng Sinh Kỷ Niệm |
| MƯA | THANH HÀ | Hạ Trắng |
| MƯA | THÙY TRANG | Đêm Nay Em Thấy Cô Đơn |
| MƯA BAY TRONG ĐỜI | DUY KHÁNH | Duy Khánh - Tác Phẩm & Tiếng Hát |
| MƯA BONG BÓNG | QUỐC ĐẠI | Mưa Bụi - Đoạn Cuối Tình Yêu |
| MƯA BỤI | CẨM LY | Áng Mây Buồn |
| MƯA BỤI | CHẾ LINH THANH TUYỀN | Liên Khúc Dân Ca |
| MƯA BỤI 2 | QUỐC ĐẠI CẨM LY | Mưa Bụi - Đoạn Cuối Tình Yêu |
| MƯA BUỒN TỈNH LẺ | CHẾ LINH | Hát Cho Người Tình Phụ |
| MÙA CÂY TRỔ LÁ | NGỌC KHUÊ | Xuân Ơi! Về Nhé |
| MÙA CHIA TAY | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| MƯA CHIỀU KỶ NIỆM | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| MƯA CHIỀU KỶ NIỆM | CẨM LY | Chuyện Tình Hoa Bướm |
| MƯA CHIỀU KỶ NIỆM | THÁI CHÂU | Thương Nhớ Một Mình |
| MƯA ĐẦU MÙA | VŨ LINH | Ánh Mắt Người Thương |
| MƯA ĐÊM NGOẠI Ô | GIAO LINH | Chuyến Đò Vĩ Tuyến |
| MƯA ĐÊM NGOẠI Ô | PHƯƠNG DUNG | Vùng Lá Me Bay |
| MƯA ĐÊM NGOẠI Ô | TUẤN VŨ | Nửa Đêm Ngoài Phố |
| MƯA ĐÊM TỈNH NHỎ | MAI QUỐC HUY | Vì Trong Nghịch Cảnh |
| MÙA ĐÔNG CỦA ANH | THÁI CHÂU | Mùa Đông Của Anh |
| MÙA ĐÔNG CỦA ANH | THANH TUYỀN | Tình Khúc Trần Thiện Thanh |
| MÙA ĐÔNG CỦA ANH | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu 3 |
| MÙA ĐÔNG CUỐI CÙNG | KIM ANH | Ai Buồn Hơn Ai - Tình Là Sợi Tơ |
| MÙA ĐÔNG KHÔNG CÓ EM | LÂM HÙNG | Một Ngày Biết Trước |
| MÙA ĐÔNG NĂM ẤY | LỆ HẰNG | Giáng Sinh Muôn Đời |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| MÙA ĐÔNG SẮP ĐẾN | ĐỨC HUY | Đường Xa Ướt Mưa |
| MÙA ĐÔNG VỀ CHƯA EM | TUẤN VŨ HƯƠNG LAN | Phố Vắng Em Rồi |
| MÙA GIÁNG SINH XƯA | THÁI CHÂU | Mùa Giáng Sinh Xưa |
| MÙA GIÁNG SINH XƯA | THỤY DU | Niềm Vui Giáng Sinh |
| MÙA HẠ QUA RỒI | THU PHƯƠNG | Mùa Thu Khép Lại |
| MÙA HOA ANH ĐÀO | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| MƯA HOA CỔ TÍCH | CẨM LY | Biển Trắng Pha Lê |
| MÙA HOA TUYẾT | TUẤN VŨ | Giáng Sinh |
| MÙA HOA TUYẾT | VŨ KHANH | Giáng Sinh Kỷ Niệm |
| MƯA HỒNG | HỒNG NGỌC | Vết Thương Cuối Cùng |
| MƯA HỒNG | THANH HÀ | Bước Tình Hồng |
| MƯA LỆ | THANH TUYỀN | Liên Khúc Dân Ca |
| MÙA MƯA ĐI QUA | GIAO LINH | Nó và Tôi |
| MÙA MƯA ĐI QUA | NHƯ MAI | Người Quên Kẻ Nhớ |
| MÙA MƯA ĐI QUA | PHƯƠNG DUNG | Buồn Ga Nhỏ |
| MÙA MƯA ĐI QUA | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| MÙA NẮNG HẠ | THÁI CHÂU | Về Lại Đồi Sim |
| MƯA NGÂU | ELVIS PHƯƠNG | Đàn Bà 2 |
| MƯA NỬA ĐÊM | HƯƠNG LAN | Thu Sầu |
| MƯA RƠI | CẨM LY | Mất Nhau Rồi - Nhớ Người Yêu |
| MƯA RỪNG | CẨM LY | Buồn Trong Kỷ Niệm |
| MƯA RỪNG | PHI NHUNG | Nàng Yêu Hoa Tím |
| MƯA RỪNG | THANH TUYỀN | Nói Với Người Tình |
| MƯA RỪNG | TUẤN VŨ | Qua Ngõ Nhà Em |
| MƯA SÀI GÒN | VÂN KHANH | Sóng Về Đâu |
| MƯA SÀI GÒN NẮNG CALI | NGỌC LAN | Mưa Sài Gòn Nắng Cali |
| MƯA SAO BĂNG REMIX | NGÔ KIẾN HUY | Yêu Như Không Yêu |
| MÙA SẦU RIÊNG | CHÍ TÂM HƯƠNG LAN | Tình Ca 3 - Tân Cổ Giao Duyên |
| MÙA SẦU RIÊNG | HƯƠNG LAN CHÍ TÂM | Tình Ca 3 - Tân Cổ Giao Duyên |
| MÙA SẦU RIÊNG | PHI NHUNG | Cay Đắng Bờ Môi |
| MÙA SẦU RIÊNG | THANH TUYỀN | Ai Cho Tôi Tình Yêu |
| MƯA THU | THÁI CHÂU | Dáng Xưa |
| MÙA THU CHẾT | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| MÙA THU CHẾT | JULIE | Vết Chân Hoang |
| MÙA THU CHẾT | Ý LAN | Hỡi Người Tình |
| MÙA THU CHO EM | KHÁNH HÀ | Tình Khúc Ngô Thụy Miên |
| MÙA THU CHO EM | THANH HÀ | Bước Tình Hồng |
| MÙA THU CHO EM | THANH LAN | Ngày Xưa Yêu Dấu |
| MÙA THU CHO EM | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| MÙA THU KHÉP LẠI | THU PHƯƠNG | Mùa Thu Khép Lại |
| MÙA THU KHÔNG TRỞ LẠI | HOÀNG DŨNG | Mùa Thu Tiền Chiến |
| MÙA THU KHÔNG TRỞ LẠI | TUẤN NGỌC | Tiếng Dương Cầm |
| MÙA THU TRONG MƯA | CHẾ LINH | Thói Đời |
| MÙA THU TRONG MƯA | KHÁNH LY | Rồi Mai Tôi Đưa Em |
| MÙA THU TRONG MƯA | LỆ THU | Ai Về Sông Tương |
| MÙA THU TRONG MƯA | TUẤN VŨ | Mộng Ước Ngày Xanh |
| MÙA THU VÀNG ÚA | THU HÀ | Luôn Mãi Yêu Em |
| MÙA THU XA EM | DUY QUANG | Ai Buồn Hơn Ai - Tình Là Sợi Tơ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| MÙA TÌNH YÊU | THANH LAN | Nụ Hồng Mong Manh |
| MƯA TRÊN CÀNH HỒNG | YẾN KHOA | Mưa Trên Cành Hồng |
| MƯA TRÊN PHỐ HUẾ | DUY KHÁNH | Mưa Trên Phố Huế |
| MƯA TRÊN PHỐ HUẾ | MỸ HUYỀN | Tuấn Vũ & Mỹ Huyền: Lối Về Đất Mẹ |
| MƯA TRÊN PHỐ HUẾ | PHI NHUNG | Mưa Trên Phố Huế |
| MƯA TRÊN PHỐ HUẾ | QUỐC ĐẠI | Yêu Một Mình |
| MƯA TRÊN PHỐ HUẾ | TUẤN VŨ | Nhật Ký Hai Đứa Mình |
| MƯA TRÊN PHỐ VẮNG | THANH TUYỀN | Sao Em Nỡ Vội Lấy Chồng |
| MÙA XUÂN | KASIM HOÀNG VŨ | Khúc Tình Xuân |
| MÙA XUÂN CỦA MẸ | CHẾ LINH | Xuân Tha Hương Xuân Lạc Xứ |
| MÙA XUÂN CỦA MẸ | GIAO LINH | Đà Lạt Hoàng Hôn |
| MÙA XUÂN CỦA MẸ | MẠNH HÙNG | Câu Chuyện Đầu Năm |
| MÙA XUÂN ĐẦU TIÊN | CẨM LY | Mất Nhau Rồi - Nhớ Người Yêu |
| MÙA XUÂN ĐẦU TIÊN | HƯƠNG LAN | Tình Khúc Mùa Xuân |
| MÙA XUÂN ĐẦU TIÊN | THANH LAN | Hai Sắc Hoa Tigôn |
| MÙA XUÂN ĐÓ CÓ EM | CHẾ LINH | Xuân Tha Hương Xuân Lạc Xứ |
| MÙA XUÂN GỌI | THÁI THÙY LINH | Khúc Tình Xuân |
| MÙA XUÂN GỞI EM | NGỌC MINH | Xuân Đi Lễ Chùa |
| MÙA XUÂN HOA ĐÀO | HƯƠNG LAN | Mùa Xuân Hoa Đào |
| MÙA XUÂN HOA LÁ BAY | MẮT NGỌC | Khúc Nhạc Mừng Xuân |
| MÙA XUÂN ÔNG ĐỒ | QUỐC ĐẠI | Yêu Một Mình |
| MÙA XUÂN QUA | THANH LAM | Bài Hát Ru Anh |
| MÙA XUÂN SANG | MẮT NGỌC | Ngày Xuân Vui Cưới |
| MÙA XUÂN TRÊN ĐỈNH BÌNH YÊN | TỪ CÔNG PHỤNG | Mùa Xuân Hoa Đào |
| MÙA XUÂN TRONG ĐÔI MẮT EM | XUÂN PHÚ | Tình Ơi Xin Ngủ Yên |
| MÙA XUÂN TRÔNG THƯ EM | CHẾ LINH | Xuân Tha Hương Xuân Lạc Xứ |
| MÙA XUÂN YÊU | NHẬT TINH ANH | Em Như Nàng Xuân |
| MỪNG CHÚA GIÁNG SINH | NGỌC LAN THÁI THẢO KIM NGÂN | Niềm Vui Giáng Sinh |
| MỪNG CHÚA RA ĐỜI | DUY QUANG | Bóng Nhỏ Giáo Đường |
| MỪNG CHÚA RA ĐỜI | VŨ KHANH | Giáng Sinh Muôn Đời |
| MỪNG ĐÊM NOEL | DẠ NHẬT YẾN | Mùa Giáng Sinh Xưa |
| MỪNG NẮNG XUÂN VỀ | 1088 | Ngày Xuân Vui Cưới |
| MỪNG NẮNG XUÂN VỀ | KIỀU NGA | Xuân |
| MỪNG NẮNG XUÂN VỀ | NHƯ MAI | Cánh Bướm Vườn Xuân |
| MƯỜI ĐẦU NGÓN TAY | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| MƯỜI NĂM CHUYỆN CŨ | HƯƠNG LAN | Hương Lan - Những Tình Khúc Yêu Cầu |
| MƯỜI NĂM TÁI NGỘ | DUY KHÁNH | Về Đâu Mái Tóc Người Thương |
| MƯỜI NĂM TÁI NGỘ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| MƯỜI NĂM TÌNH CŨ | CHẾ LINH | Giọng Ca Dĩ Vãng 2 (Chế Linh Năm 2000) |
| MƯỜI NĂM TÌNH CŨ | DALENA | Người Yêu Cô Đơn |
| MƯỜI NĂM TÌNH CŨ | DON HỒ | Don Hồ - Ý Lan |
| MƯỜI NĂM TÌNH CŨ | ELVIS PHƯƠNG | Vết Thù Trên Lưng Ngựa Hoang |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| MƯỜI NĂM TÌNH CŨ | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| MƯỜI NĂM TÌNH CŨ | KIỀU NGA | Người Em Văn Khoa |
| MƯỜI NĂM TÌNH CŨ | LỆ THU | Bài Tình Ca Mùa Đông |
| MƯỜI NĂM TÌNH CŨ | THANH HOÀNG | Bài Tình Ca Mùa Đông |
| MƯỜI NĂM TÌNH CŨ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| MƯỜI NĂM YÊU EM | TUẤN VŨ | Chuyện Tình Không Suy Tư |
| MY HEART | XUÂN MAI | Con Cò Bé Bé 5 |
| MỸ LAN | CHẾ THANH | Trái Mồng Tơi |
| NẮNG CHIỀU | KIM ANH | Lệ Đá |
| NẮNG CHIỀU | NGỌC LAN | Thu Sầu |
| NẮNG CHIỀU | THANH LAN | Đi Lễ Chùa Hương |
| NẮNG CÓ CÒN XUÂN | THANH LAM | Em Như Nàng Xuân |
| NẮNG HẠ | HIỀN THỤC | Gửi Đôi Mắt Nai |
| NẮNG HẠ | THÁI HIỀN | Vì Sao Tôi Yêu |
| NẮNG HẠ | THANH HÀ | Bước Tình Hồng |
| NÀNG HỒNG RUMBA | LỆ HẰNG | Dạ Vũ Tình Hè 2 |
| NẮNG LÊN XÓM NGHÈO | ELVIS PHƯƠNG | Tạ Ơn Đời Tạ Ơn Người |
| NẮNG LÊN XÓM NGHÈO | HƯƠNG LAN | Em Bỏ Giòng Sông |
| NẮNG MÙA XUÂN | PHƯỢNG MAI | Tình Khúc Đài Loan |
| NẮNG QUÊ HƯƠNG | NGỌC LAN | Tình Ca |
| NẮNG SỚM | HỒNG NHUNG | Khúc Tình Xuân |
| NẮNG THU | THANH LAN | Sao Vẫn Còn Mưa |
| NÀNG TIÊN CỦA LÍNH | HÙNG CƯỜNG MAI LỆ HUYỀN | Lính Mà Em |
| NẮNG XUÂN CHUNG TÌNH | CHẾ LINH HƯƠNG LAN | Nguyện Ước Đầu Xuân |
| NÀNG XUÂN CỦA TÔI | ĐAN TRƯỜNG | Khúc Nhạc Mừng Xuân |
| NÀO BIẾT NÀO HAY | THANH HÀ | Bước Tình Hồng |
| NẺO ĐƯỜNG KỶ NIỆM | THANH TUYỀN | Đà Lạt Hoàng Hôn |
| NÉT CA TRÙ NGÀY XUÂN | MẶT TRỜI MỚI | Khúc Nhạc Mừng Xuân |
| NÉT CA TRÙ NGÀY XUÂN | TAM CA MTM | Nét Ca Trù Ngày Xuân |
| NÉT KIỀU SA | PHƯỢNG MAI | Chiều Quê Hương |
| NÉT SON BUỒN | NGỌC LAN | Thu Sầu |
| NẾU | KHÁNH LY | Hồng Ân Thiên Chúa |
| NẾU AI CÓ HỎI | THANH TUYỀN | Tình Bơ Vơ |
| NẾU AI CÓ HỎI | TUẤN VŨ | Lính Xa Nhà |
| NẾU ANH ĐỪNG HẸN | NHƯ MAI | Tâm Sự Với Anh |
| NẾU ANH ĐỪNG HẸN | PHI NHUNG | Bao Giờ Em Quên |
| NẾU ANH ĐỪNG HẸN | THIÊN TRANG | Nỗi Buồn Đêm Đông |
| NẾU BIỂN KHÔNG CÓ SÓNG | ELVIS PHƯƠNG | Đàn Bà 2 |
| NẾU CHÚNG MÌNH CÁCH TRỞ | CHẾ LINH | Lính Nghĩ Gì (Chế Linh Bất Hủ) |
| NẾU CHÚNG MÌNH CÁCH TRỞ | CHẾ LINH PHI NHUNG | Đoạn Cuối Tình Yêu |
| NẾU CHÚNG MÌNH CÁCH TRỞ | TUẤN VŨ PHƯỢNG MAI | Biển Mặn |
| NẾU CÓ YÊU TÔI | NGỌC SƠN | Hoa Tím Mùa Xuân |
| NẾU ĐỜI KHÔNG CÓ ANH | GIAO LINH | Ngày Ấy Mình Yêu Nhau |
| NẾU ĐỜI KHÔNG CÓ EM | PHƯƠNG DUNG | Hoa Nở Về Đêm |
| NẾU ĐỪNG DANG DỞ | LỆ THU | Bài Tình Ca Mùa Đông |
| NẾU ĐỪNG DANG DỞ TANGO | HÒA TẤU | Angel Dance 7 |
| NẾU EM KHÔNG PHẢI MỘT GIẤC MƠ | PHAN ĐINH TÙNG | Tùng Chung |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| NẾU HAI ĐỨA MÌNH | NGỌC SƠN | Kẻ Cô Đơn |
| NẾU HAI ĐỨA MÌNH | NHƯ MAI | Người Quên Kẻ Nhớ |
| NẾU HAI ĐỨA MÌNH | PHƯƠNG DUNG | Nỗi Buồn Gác Trọ |
| NẾU HAI ĐỨA MÌNH | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| NẾU MAI ANH CHẾT | NGỌC SƠN | Kẻ Cô Đơn |
| NẾU MỘT MAI | HƯƠNG LAN | Duyên Quê |
| NẾU MỘT MAI EM SẼ QUA ĐỜI | LỆ THU | Tình |
| NẾU MỘT MAI EM SẼ QUA ĐỜI | NGUYÊN THẢO | Mơ Giấc Mộng Dài |
| NẾU MỘT NGÀY | CHẾ LINH | Đoạn Tuyệt |
| NẾU MỘT NGÀY | ELVIS PHƯƠNG | Em Đến Thăm Anh Một Chiều Mưa |
| NẾU MỘT NGÀY | HOÀNG KIM | Nỗi Nhớ Dịu Êm |
| NẾU MỘT NGÀY | NGỌC SƠN | Ngọc Sơn Đặc Biệt |
| NẾU NHỚ ĐẾN ANH | MINH THUẬN | Lời Tỏ Tình Đáng Yêu |
| NẾU NHỚ ĐẾN ANH | PHƯƠNG THANH | Gánh Tương Tư |
| NẾU NHƯ | HỒNG NGỌC | Quá Khứ |
| NẾU XA NHAU | THANH HÀ | Ước Hẹn |
| NGÃ BA TÌNH | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| NGẠI NGÙNG | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| NGẠI NGÙNG | TUẤN VŨ | Ngại Ngùng |
| NGẠI NGÙNG | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| NGẬM NGÙI | KHÁNH HÀ | Ước Hẹn |
| NGẬM NGÙI | VŨ KHANH | Tiếng Hát Ngọc Lan - Vũ Khanh |
| NGĂN CÁCH | NGỌC LAN | Những Tâm Hồn Hoang Lạnh |
| NGĂN CÁCH | NGỌC LAN TUẤN VŨ | Ngăn Cách |
| NGÀN NĂM KHÓ PHAI | HOÀNG CHÂU | Đêm Sài Gòn |
| NGÀN NĂM VẪN ĐỢI | NGỌC LAN | Tiếng Hát Ngọc Lan - Vũ Khanh |
| NGÀN NĂM VẪN ĐỢI | THANH LAN | Khi Nàng Yêu |
| NGÀN NĂM VẪN ĐỢI | Ý NHI | Don Hồ - Ý Lan |
| NGẨN NGƠ TÌM EM | QUANG LINH | Minh Vy - Những Tình Khúc Bất Hủ |
| NGÀN THU ÁO TÍM | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| NGẪU HỨNG LÝ QUA CẦU | THANH TUYỀN | Em Còn Nhớ Mùa Xuân |
| NGẪU HỨNG LÝ RU CON | PHI NHUNG | Tình Ngăn Đôi Bờ |
| NGẪU HỨNG RU CON | HƯƠNG LAN | Hát Cho Quê Hương |
| NGẪU HỨNG RU CON | YẾN KHOA | Khóc Thầm |
| NGẪU NHIÊN | TAM CA ÁO TRẮNG | Tình Yêu Mãi Mãi |
| NGÀY ẤY | HỒNG NGỌC | Quá Khứ |
| NGÀY ẤY | HƯƠNG LAN | Em Bỏ Giòng Sông |
| NGÀY ẤY MÌNH YÊU NHAU | CHẾ LINH | Hát Cho Người Tình Phụ |
| NGÀY ẤY MÌNH YÊU NHAU | YẾN KHOA | Mưa Rừng (Yến Khoa Hải Ngoại 10) |
| NGÀY BUỒN | MỸ HUYỀN | Hoa Tím Ngày Xưa |
| NGÀY BUỒN | THIÊN TRANG | Cho Người Tình Nhỏ |
| NGÀY CÒN EM BÊN TÔI | CHẾ LINH | Áo Em Chưa Mặc Một Lần |
| NGÀY CƯỚI EM | SƠN CA | Ngày Cưới Em |
| NGÀY ĐÁ ĐƠM BÔNG | CẨM LY | Tự Tình Quê Hương II (Disc 1) |
| NGÀY ĐÁ ĐƠM BÔNG | DUY KHÁNH | Một Mai Giã Từ Vũ Khí |
| NGÀY ĐÁ ĐƠM BÔNG | MỸ HUYỀN | Lối Về Đất Mẹ |
| NGÀY ĐÁ ĐƠM BÔNG | PHI NHUNG | Vườn Tao Ngộ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| NGÀY ĐẦU MỘT NĂM | MẠNH HÙNG | Câu Chuyện Đầu Năm |
| NGÀY ĐẦU MỘT NĂM | TUẤN VŨ | Xuân |
| NGÀY ĐÓ | ELVIS PHƯƠNG | Cô Hàng Café |
| NGÀY ĐÓ | NGỌC SƠN | Ngọc Sơn Đặc Biệt |
| NGÀY ĐÓ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| NGÀY ĐÓ CHIA TAY | HỒNG NGỌC | Quá Khứ |
| NGÀY ĐÓ CHÚNG MÌNH | DUY QUANG | Thương Tình Ca |
| NGÀY ĐÓ TÔI YÊU EM | ĐÀM VĨNH HƯNG | Tình Khúc Minh Vy |
| NGÀY ĐÓ XA RỒI | NGỌC LAN | The Best Of Ngọc Lan |
| NGÀY ĐÓ XA RỒI | TUẤN VŨ | Những Đồi Hoa Sim |
| NGÀY EM 20 TUỔI | TUẤN VŨ | Chuyện Tình Không Suy Tư |
| NGÀY EM ĐI | PHAN ĐINH TÙNG | Tùng Chung |
| NGÀY EM ĐI | THANH LAM | 4 Giọng Ca Vàng |
| NGÀY HẠNH PHÚC | SƠN CA | Ngày Cưới Em |
| NGÀY KHÔNG EM | CẨM LY QUỐC ĐẠI | Tình Khúc Minh Vy |
| NGÀY MAI TÔI VỀ | CHẾ LINH | Ngày Mai Tôi Về |
| NGÀY MAI TÔI VỀ | TUẤN VŨ | Hoa Nắng Chiều Xưa |
| NGÀY MAI XA CÁCH | ĐAN TRƯỜNG CẨM LY | Tình Khúc Minh Vy |
| NGÀY NGẤT BÊN ANH | NGỌC LAN | Nhạc Pháp Trữ Tình |
| NGÀY SAU SẼ RA SAO | YẾN KHOA | Sao Lòng Còn Thương (Yến Khoa Hải Ngoại 3) |
| NGÀY TA XA NHAU | HỒNG NHUNG | Luôn Mãi Yêu Em |
| NGÀY TÂN HÔN | LỆ HẰNG | Dạ Vũ Tân Hôn |
| NGÂY THƠ | HIỀN THỤC | Gửi Đôi Mắt Nai |
| NGÀY VỀ | THANH TUYỀN | Đau Xót Lý Chim Quyên |
| NGÀY VUI CÒN ĐÂU | NHƯ MAI | Tình Hận |
| NGÀY VUI MÙA ĐÔNG | THÁI HIỀN | Vì Sao Tôi Yêu |
| NGÀY VUI MÙA ĐÔNG | THANH HÀ | Bước Tình Hồng |
| NGÀY VUI MÙA ĐÔNG | THANH LAN | Ngày Xưa Yêu Dấu |
| NGÀY VUI NĂM ĐÓ | NGỌC LAN | Niềm Đau Của Cát |
| NGÀY VUI QUA MAU | CẨM LY | Chuyện Tình Hoa Bướm |
| NGÀY VUI QUA MAU | CHẾ LINH | Lời Lữ Khách |
| NGÀY VUI QUA MAU | DUY QUANG | Người Em Văn Khoa |
| NGÀY VUI QUA MAU | NGỌC LAN | Ngày Vui Năm Đó |
| NGÀY VUI QUA MAU | TUẤN VŨ | Tình Đời |
| NGÀY XƯA ANH NÓI | CHẾ LINH | Lính Nghĩ Gì (Chế Linh Bất Hủ) |
| NGÀY XƯA ANH NÓI | CHẾ LINH THANH TUYỀN | Ngày Xưa Em Nói |
| NGÀY XƯA ANH NÓI | HƯƠNG LAN | Hương Lan - Nhạc Tuyển 2 |
| NGÀY XƯA ANH NÓI | THANH TUYỀN | Tình Bơ Vơ |
| NGÀY XƯA BIỂN HÁT | CẨM LY | Minh Vy - Những Tình Khúc Bất Hủ |
| NGÀY XƯA EM NÓI | TUẤN VŨ | Xin Đừng Yêu Tôi |
| NGÀY XƯA HOÀNG THỊ | LỆ HẰNG | Mười Năm Yêu Em |
| NGÀY XƯA HOÀNG THỊ | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| NGÀY XƯA LÊN 5 LÊN 3 | DUY KHÁNH | Sao Không Thấy Anh Về |
| NGÀY XUÂN THĂM NHAU | THANH THÚY | Tình Khúc Mùa Xuân |
| NGÀY XUÂN VUI CƯỚI | HENRY CHÚC DALENA | Ngày Xuân Vui Cưới |
| NGHE NHỮNG TÀN PHAI | NGỌC LAN | Mười Năm Yêu Em |
| NGHE NHỮNG TÀN PHAI | SĨ PHÚ | Tình Khúc Trịnh Công Sơn |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| NGHẸN NGÀO | CHẾ LINH | Hát Cho Người Tình Phụ |
| NGHẸN NGÀO | NGUYỄN HƯNG YẾN KHOA | Đi Tìm Dĩ Vãng |
| NGHẸN NGÀO | TUẤN ANH | Người Cô Đơn |
| NGHẸN NGÀO | TUẤN VŨ | Không Bao Giờ Quên Anh |
| NGHÈO CÒN MẮC CÁI EO | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 2) |
| NGHÈO CŨNG ĐÓN XUÂN | MỸ HUYỀN | Đón Xuân |
| NGHĨA VÀ TÌNH | LÂM HÙNG | Một Ngày Biết Trước |
| NGHÌN TRÙNG XA CÁCH | MỸ LINH | Mơ Giấc Mộng Dài |
| NGHÌN TRÙNG XA CÁCH | Ý LAN | Sài Gòn Em Ở Đó |
| NGỖ HỒN QUA ĐÊM | GIAO LINH | Nó và Tôi |
| NGỖ HỒN QUA ĐÊM | HƯƠNG LAN | Tình Ca Yêu Em |
| NGỖ HỒN QUA ĐÊM | TUẤN VŨ | Tình Khúc Lính |
| NGÔ KIẾN HUY LÀ TÔI | NGÔ KIẾN HUY | Yêu Như Không Yêu |
| NGỠ NGÀNG | HƯƠNG LAN | Em Bỏ Giòng Sông |
| NGOẠI Ô ĐÈN VÀNG | HƯƠNG LAN | Thu Sầu |
| NGOẠI Ô ĐÈN VÀNG | TUẤN VŨ | Ngoại Ô Đèn Vàng |
| NGỒI BÊN EM REMIX | PHAN ĐINH TÙNG | Tùng Chung |
| NGÔI SAO CÒN LẠI | TUẤN HƯNG | Giấc Mơ Kẻ Đa Tình |
| NGỌN LỬA ĐÊM ĐEN | BẢO YẾN | Đợi Em Trong Mơ |
| NGÓN ÚT TRÁI TIM | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| NGỦ ĐI EM | TUẤN VŨ | Không Bao Giờ Quên Anh |
| NGỦ ĐI EM | VŨ KHANH | Tôi Bán Đường Tơ |
| NGỰA Ô HUẾ | PHI NHUNG | Lòng Mẹ |
| NGƯỜI BẠN THÂN | THANH LAN | Nụ Hồng Mong Manh |
| NGƯỜI BẠN TÌNH XƯA | HƯƠNG LAN | Tình Đời, Tình Bạn, Tình Yêu |
| NGƯỜI CON GÁI HÁI SIM | TUẤN VŨ | Tuấn Vũ Và Những Chuyện Tình |
| NGƯỜI ĐẦU GIÓ | DUY KHÁNH | Ngày Xưa Em Nói |
| NGƯỜI ĐI NGOÀI PHỐ | PHI NHUNG | Nối Lại Tình Xưa |
| NGƯỜI ĐI NHƯ NẮNG PHAI | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| NGƯỜI ĐI QUA ĐỜI TÔI | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| NGƯỜI ĐI QUA ĐỜI TÔI | Ý LAN | Sài Gòn Em Ở Đó |
| NGƯỜI ĐƯA THƯ ĐÃ ĐI QUA | NGỌC LAN | Dù Thương Không Nói |
| NGƯỜI EM DANH VỌNG | HƯƠNG LAN | Thánh Ca 4 - Mẹ Yêu Dấu |
| NGƯỜI EM VIỄN XỨ | HƯƠNG LAN | Tình khúc Song Ngọc - Đàn Bà Đàn Ông |
| NGƯỜI EM XÓM ĐẠO | TUẤN VŨ | Tuấn Vũ Và Những Chuyện Tình |
| NGƯỜI GIỮ ĐÀN CÒ | TUẤN VŨ | Hình Bóng Quê Nhà |
| NGƯỜI KHÔNG CÔ ĐƠN | QUỐC ĐẠI | Yêu Một Mình |
| NGƯỜI MẸ | Y MOAN | Rock Ê Đê |
| NGƯỜI NGOÀI PHỐ | GIAO LINH | Tâm Sự Với Anh |
| NGƯỜI NGOÀI PHỐ | PHI NHUNG | Bao Giờ Em Quên |
| NGƯỜI NGOÀI PHỐ | SƠN TUYỀN | Sơn Tuyền 6 - Người Yêu Cô Đơn |
| NGƯỜI NGOÀI PHỐ | TUẤN VŨ | Giọt Lệ Đài Trang |
| NGƯỜI NHẬP CUỘC | CHẾ LINH | Người Nhập Cuộc |
| NGƯỜI NHẬP CUỘC | TUẤN VŨ | Hoa Nắng Chiều Xưa |
| NGƯỜI NỮ ĐỒNG ĐỘI | TUẤN VŨ | Tiếng Hát Tuấn Vũ 1994 |
| NGƯỜI PHU KÉO MO CAU | CHẾ LINH | Em Bên Đời Ngắn Ngơ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| NGƯỜI PHU KÉO MO CAU | HƯƠNG LAN HOÀI NAM | Mưa Bụi |
| NGƯỜI PHU KÉO XE MO | TUẤN VŨ | Hình Bóng Quê Nhà |
| NGƯỜI PHƯƠNG XA | QUANG LINH | Tình Khúc Minh Vy |
| NGƯỜI QUA BÓNG TỐI | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| NGƯỜI QUA PHỐ | THIÊN TRANG | Cho Người Tình Nhỏ |
| NGƯỜI QUÊN KẺ NHỚ | TUẤN VŨ NHƯ MAI | Người Quên Kẻ Nhớ |
| NGƯỜI THỢ SĂN VÀ ĐÀN CHIM NHỎ | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| NGƯỜI TÌNH | HƯƠNG LAN | Ngại Ngùng |
| NGƯỜI TÌNH KHÔNG CHÂN DUNG | LỆ HẰNG | Người Cô Đơn |
| NGƯỜI TÌNH KHÔNG CHÂN DUNG | Ý LAN | Hỡi Người Tình |
| NGƯỜI TÌNH LA LAN | TUẤN VŨ | Tuấn Vũ Và Những Chuyện Tình |
| NGƯỜI TÌNH MÙA ĐÔNG | THU MINH | Cô Bé Dỗi Hờn |
| NGƯỜI TÌNH MÙA ĐÔNG | Ý LINH | Mùa Giáng Sinh Xưa |
| NGƯỜI TÌNH NAM MỸ | NGỌC LAN | Suối Nước Mắt |
| NGƯỜI TÌNH NGƯỜI ĐẸP XINH XINH | KHÁNH HÀ | Người Tình Người Đẹp Xinh Xinh |
| NGƯỜI TÌNH TÔI ƠI | CHẾ THANH | Trái Mồng Tơi |
| NGƯỜI TÌNH TRĂM NĂM | ELVIS PHƯƠNG | Đàn Bà |
| NGƯỜI TÌNH TRĂM NĂM | HỌA MI | Tình Ca Nồng Thắm |
| NGƯỜI TÌNH VIỆT NAM | THANH LAN | Ngày Xưa Yêu Dấu |
| NGƯỜI TRINH NỮ TÊN THI | MẠNH HÙNG | Hình Bóng Quê Nhà |
| NGƯỜI TỪ ĐÂU TỚI SLOW | KIỀU NGA | Dạ Vũ Tình Hè |
| NGƯỜI TUYẾT VÀ MÙA ĐÔNG | NGỌC LAN | Niềm Vui Giáng Sinh |
| NGƯỜI VỀ BỖNG NHỚ | KHÁNH LY | Ướt Mi |
| NGƯỜI VỀ ĐƠN VỊ MỚI | CHẾ LINH | Người Nhập Cuộc |
| NGƯỜI XA NGƯỜI | TRẦN SANG | Đưa Em Về Quê Hương |
| NGƯỜI XA TÔI | GIAO LINH | Áo Em Chưa Mặc Một Lần |
| NGƯỜI XA TÔI | KHÁNH LY | Tình Hờ |
| NGƯỜI XA TÔI | TUẤN VŨ | Dạ Vũ Tình Đầu |
| NGƯỜI XA VỀ THÀNH PHỐ | TUẤN VŨ | Bạc Trắng Lửa Hồng |
| NGƯỜI YÊU CÔ ĐƠN | CHẾ LINH | Hoa Trinh Nữ (The Best Of Chế Linh 1) |
| NGƯỜI YÊU CÔ ĐƠN | GIAO LINH | The Best Of Giao Linh |
| NGƯỜI YÊU CÔ ĐƠN | HƯƠNG LAN | Sao Chưa Thấy Hồi Âm |
| NGƯỜI YÊU CÔ ĐƠN | NHƯ MAI | Người Quên Kẻ Nhớ |
| NGƯỜI YÊU CÔ ĐƠN | SƠN TUYỀN | Cô Lái Đò Bến Hạ |
| NGƯỜI YÊU DẤU | THANH LAN | Khi Nàng Yêu |
| NGƯỜI YÊU DẤU | Ý LAN | Đồng Xanh |
| NGƯỜI YÊU HỠI | NGỌC LAN | The Best Of Ngọc Lan |
| NGƯỜI YÊU THỨ NHẤT CHACHA | KIỀU NGA | Vũ Khúc Yêu Thương |
| NGƯU LANG CHỨC NỮ | CẨM LY | Gió Lên |
| NGƯU LANG CHỨC NỮ | TUẤN VŨ | Tuấn Vũ Và Những Chuyện Tình |
| NGUYỆT CA | THANH LAN | Hoa Vàng Mấy Độ |
| NHÀ ANH NHÀ EM | CHẾ LINH | Nhà Anh Nhà Em |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| NHÀ ANH NHÀ EM | THÁI CHÂU | Nhà Anh Nhà Em |
| NHÀ ANH NHÀ EM | THANH TUYỀN | Rumba |
| NHÀ ANH NHÀ EM | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| NHA TRANG NGÀY VỀ | ELVIS PHƯƠNG | Nha Trang Ngày Về |
| NHA TRANG NGÀY VỀ | KHÁNH HÀ | Mùa Thu Cho Em |
| NHA TRANG NGÀY VỀ | THANH LAN | Tình Khúc Phạm Duy |
| NHẬN DIỆN THỜI GIAN | CHẾ LINH | Người Nhập Cuộc |
| NHẬN DIỆN THỜI GIAN | TUẤN VŨ | Xin Đừng Yêu Tôi |
| NHÀNH CÂY TRỨNG CÁ | HƯƠNG LAN | Chiều Đồng Quê |
| NHẬT KÝ BA THẰNG BẠN | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| NHẬT KÝ ĐỜI TÔI | CHẾ LINH | Hoa Trinh Nữ (The Best Of Chế Linh 1) |
| NHẬT KÝ ĐỜI TÔI | HƯƠNG LAN | Rumba Bolero |
| NHẬT KÝ ĐỜI TÔI | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| NHẬT KÝ ĐỜI TÔI | PHI NHUNG | Nàng Yêu Hoa Tím |
| NHẬT KÝ ĐỜI TÔI | PHƯỢNG MAI | Biển Mặn |
| NHẬT KÝ ĐỜI TÔI | QUỐC ĐẠI | Yêu Một Mình |
| NHẬT KÝ ĐỜI TÔI | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| NHẬT KÝ HAI ĐỨA MÌNH | PHI NHUNG | Tình Ca Quê Hương |
| NHẠT NẮNG | CẨM LY | Tự Tình Quê Hương II (Disc 1) |
| NHẠT NẮNG | KIM TỬ LONG | Nhạt Nắng |
| NHẠT NẮNG | TUẤN VŨ | Ngại Ngùng |
| NHÌN NHỮNG MÙA THU ĐI | ELVIS PHƯƠNG | Nha Trang Ngày Về |
| NHỊP CẦU TRI ÂM | CHẾ LINH THANH TUYỀN | Áo Cưới Màu Hoa Cà |
| NHỊP CẦU TRI ÂM | THANH TUYỀN | Con Đường Xưa Em Đi |
| NHỊP CẦU TRI ÂM | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| NHỊP CẦU TRI ÂM | TUẤN VŨ TRÚC MAI | 10 Tuyệt Phẩm Song Ca Quê Hương |
| NHỊP CẦU XƯA | PHƯỢNG MAI | Tình Khúc Đài Loan |
| NHỊP SỐNG BÌNH MINH | TRANG THANH LAN QUANG BÌNH | Con Sáo Sậu |
| NHỚ BẾN ĐÀ GIANG | HƯƠNG LAN | Hát Cho Quê Hương |
| NHỚ CHA | XUÂN MAI NGỌC SƠN | Con Cò Bé Bé 3 |
| NHỚ DÒNG SÔNG QUÊ | YẾN KHOA | Canh Còng Rau Đắng (Yến Khoa Hải Ngoại 12) |
| NHỚ EM | LAM TRƯỜNG | Tình Thôi Xót Xa |
| NHỚ MÀU HOA TÍM | CHẾ LINH | Chế Linh - Nhạc Yêu Cầu |
| NHỚ MỘT NGƯỜI | CHẾ LINH | Ngày Mai Tôi Về |
| NHỚ MỘT NGƯỜI | DUY KHÁNH | Sao Không Thấy Anh Về |
| NHỚ MỘT NGƯỜI | PHƯƠNG DUNG | Nửa Đêm Ngoài Phố |
| NHỚ MỘT NGƯỜI | TUẤN VŨ | Hoa Nắng Chiều Xưa |
| NHỚ NGƯỜI THƯƠNG BINH | THANH TUYỀN | Cô Hàng Xóm |
| NHỚ NGƯỜI TÌNH PHỤ | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| NHỚ NGƯỜI TÌNH XƯA | CHẾ LINH | Đêm Trên Vùng Đất Lạ |
| NHỚ NGƯỜI TÌNH XƯA | DON HỒ | Don Hồ Đặc Biệt |
| NHỚ NGƯỜI XƯA | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| NHỚ NGƯỜI YÊU | CHẾ LINH | Nhớ Người Yêu |
| NHỚ NGƯỜI YÊU | QUỐC ĐẠI | Mất Nhau Rồi - Nhớ Người Yêu |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|---|---|---|
| NHỚ NGƯỜI YÊU | TUẤN VŨ | Tuấn Vũ: Hoa Sứ Nhà Nàng |
| NHỚ NHAU HOÀI | PHI NHUNG | Nàng Yêu Hoa Tím |
| NHỚ NHAU HOÀI | SƠN TUYỀN | Sơn Tuyền 6 - Người Yêu Cô Đơn |
| NHỚ NHAU HOÀI | THÁI CHÂU | Hoang Vu |
| NHỚ NHAU HOÀI | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu 3 |
| NHỚ NHAU LÀM GÌ | ELVIS PHƯƠNG | Tình Ca Cho Em |
| NHỚ ƠN MẸ | PHAN ĐINH TÙNG | Hạt Nhân |
| NHỚ TA THÌ VỀ | NGỌC LAN | Khiêu Vũ Rumba - Cha Cha - Tango |
| NHỚ THÀNH ĐÔ | DUY KHÁNH | Biệt Kinh Kỳ |
| NHỚ VỀ CỐ HƯƠNG | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| NHỚ VỀ EM | PHAN ĐINH TÙNG | Hạt Nhân |
| NHỚ VỀ MẸ | THANH LAM | Khúc Nhạc Mừng Xuân |
| NHƯ CÁNH VẠC BAY | HỒNG NHUNG | Bống Bồng Ơi! |
| NHƯ CÁNH VẠC BAY | KHÁNH LY | Ướt Mi |
| NHƯ CÁNH VẠC BAY | KHÁNH LY LỆ THU | Như Cánh Vạc Bay |
| NHƯ CÁNH VẠC BAY | NGỌC LAN | Dạ Vũ Yêu Đương 1 |
| NHƯ CÁNH VẠC BAY | THANH LAN | Sao Vẫn Còn Mưa |
| NHƯ CƠN GIÓ VÔ TÌNH | NGỌC ÁNH | Khung Trời Mơ Ước |
| NHƯ CƠN MƯA ĐI MÃI | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| NHƯ ĐÃ DẤU YÊU | CHẾ LINH | Đêm Trên Vùng Đất Lạ |
| NHƯ ĐÃ DẤU YÊU | THÁI CHÂU | Nhạc Tình Bất Hủ |
| NHƯ DÒNG NƯỚC XOÁY COME UN PONT | THANH LAN | Lời Tỏ Tình |
| NHƯ GẤC CHIÊM BAO | THÁI CHÂU | Nhà Anh Nhà Em |
| NHƯ GIẤC CHIÊM BAO | ELVIS PHƯƠNG | Đàn Bà |
| NHƯ GIÓ NHƯ MÂY | HƯƠNG LAN | Bên Này Biển |
| NHƯ GIỌT SẦU RƠI | CHẾ LINH | Nghẹn Ngào |
| NHƯ GIỌT SẦU RƠI | KIỀU NGA | Tóc Mây |
| NHƯ GIỌT SẦU RƠI | THÁI CHÂU | Nhạc Tình Bất Hủ 2 |
| NHƯ LỤC BÌNH TRÔI | HƯƠNG LAN | Về Lại Đồi Sim |
| NHƯ MỘT CƠN MÊ | CHẾ LINH | Vùng Trước Mặt |
| NHƯ MỘT GIẤC MƠ TAN | HỒNG NGỌC | Quá Khứ |
| NHƯ MỘT LỜI CHIA TAY | THANH LAN | Hoa Vàng Mấy Độ |
| NHƯ TIẾNG THỞ DÀI | ELVIS PHƯƠNG | Nha Trang Ngày Về |
| NHỮNG BƯỚC CHÂN ÂM THẦM | CHẾ LINH | Ngày Ấy Mình Yêu Nhau |
| NHỮNG BƯỚC CHÂN ÂM THẦM | ELVIS PHƯƠNG | Tôi Bán Đường Tơ |
| NHỮNG BƯỚC CHÂN ÂM THẦM | KIỀU NGA | Tango Tình |
| NHỮNG BƯỚC CHÂN ÂM THẦM | THÁI CHÂU | Nhạc Tình Bất Hủ |
| NHỮNG BƯỚC CHÂN ÂM THẦM | TUẤN VŨ | Chuyện Tình Không Suy Tư |
| NHỮNG CHIỀU KHÔNG CÓ EM | DUY KHÁNH | Sao Không Thấy Anh Về |
| NHỮNG CON ĐƯỜNG PHỐ THỊ | CHẾ LINH | Người Nhập Cuộc |
| NHỮNG CON ĐƯỜNG TÌNH SỬ | CHẾ LINH | Đêm Trên Vùng Đất Lạ |
| NHỮNG NGÀY KHÔNG ANH | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| NHỮNG NGÀY MƯA GIÓ | NGỌC LAN | Dạ Vũ Lambada |
| NHỮNG NGÀY MƯA GIÓ | THANH LAN | Hai Sắc Hoa Tigôn |
| NHỮNG NGÀY NGHỈ PHÉP | HÙNG CƯỜNG | Lính Mà Em |
| NHỮNG NGÀY XƯA THÂN ÁI | CHẾ LINH | Nhớ Người Yêu |
| NHỮNG NGÀY XƯA THÂN ÁI | DUY KHÁNH | Những Ngày Xưa Thân Ái |
| NHỮNG NGÀY XƯA THÂN ÁI | HƯƠNG LAN | Đừng Nói Xa Nhau |
| NHỮNG NGÀY XƯA THÂN ÁI | MỸ HUYỀN | Tuấn Vũ & Mỹ Huyền: Lối Về Đất Mẹ |
| NHỮNG NGÀY XƯA THÂN ÁI | PHƯỢNG MAI | Biển Mặn |
| NHỮNG NGÀY XƯA THÂN ÁI | TUẤN VŨ | Phương Trời Xứ Lạ |
| NHỮNG NGƯỜI VƯỢT GIAN KHỔ | PHI NHUNG | Nàng Yêu Hoa Tím |
| NHỮNG NỤ TÌNH XANH | THANH LAN | Nụ Hồng Mong Manh |
| NIỀM ĐAU CHÔN DẤU | HỌA MI | Phố Chiều |
| NIỀM ĐAU CỦA CÁT | NGỌC LAN | Thu Sầu |
| NIỀM ĐAU DÀI | NGỌC LAN | Cho Người Tình Lỡ |
| NIỀM ĐAU DẠI RUMBA | HÒA TẤU | Angel Dance 7 |
| NIỆM KHÚC CUỐI | KHÁNH LY | Tình Khúc Ngô Thụy Miên |
| NIỆM KHÚC CUỐI | KHÁNH LY ELVIS PHƯƠNG | Ai Về Sông Tương |
| NIỆM KHÚC CUỐI | THÁI CHÂU | Tình Nghệ Sỹ |
| NIỆM KHÚC CUỐI | THANH HÀ | Hạ Trắng |
| NIỆM KHÚC CUỐI | THANH LAM | Bài Hát Ru Anh |
| NIỆM KHÚC CUỐI | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| NIỆM KHÚC CUỐI | TUẤN HƯNG | Nhạc... Xưa |
| NIỀM THƯƠNG NHỚ | VŨ KHANH | Tôi Bán Đường Tơ |
| NIỀM TIN TRONG ĐÊM | ELVIS PHƯƠNG | Tình Ca Cho Em |
| NIỀM VUI CỦA EM | XUÂN MAI | Con Cò Bé Bé 6 |
| NIỀM VUI ĐƠN CÔI | HƯƠNG LAN ELVIS PHUONG | Trên Đỉnh Đau Thương |
| NIỀM VUI GIÁNG SINH | ELVIS PHƯƠNG | Niềm Vui Giáng Sinh |
| NÓ | CHẾ LINH | Túy Ca |
| NÓ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| NỞ NGÀNG XUÂN VỀ | PHƯƠNG THANH | Khúc Nhạc Mừng Xuân |
| NỢ TRẦN | ELVIS PHƯƠNG | Tôi Bán Đường Tơ |
| NƠI ẤY | PHAN ĐÌNH TÙNG | Tùng Phong R'n'B |
| NỖI BUỒN | MỸ LINH | Cho Em Một Ngày |
| NỖI BUỒN CHÂU PHA | TUẤN VŨ | Biển Mặn |
| NỖI BUỒN ĐÊM ĐÔNG | CHẾ LINH | Hát Cho Người Tình Phụ |
| NỖI BUỒN ĐÊM ĐÔNG | PHƯƠNG DUNG | Đỗ Ai |
| NỖI BUỒN ĐÊM ĐÔNG | THIÊN TRANG | Nỗi Buồn Đêm Đông |
| NỖI BUỒN GÁC TRỌ | HƯƠNG LAN | Thu Sầu |
| NỖI BUỒN GÁC TRỌ | PHƯƠNG DUNG | Nửa Đêm Ngoài Phố |
| NỖI BUỒN GÁC TRỌ | THANH TUYỀN | Nỗi Buồn Gác Trọ |
| NỖI BUỒN HOA PHƯỢNG | PHI NHUNG | Nàng Yêu Hoa Tím |
| NỖI BUỒN HOA PHƯỢNG | THANH TUYỀN | Hát Cho Ngàn Sau |
| NỖI BUỒN HOA PHƯỢNG | TUẤN VŨ | Tuấn Vũ Of The Year |
| NỖI BUỒN MẸ TÔI | CẨM LY | Đợi Chờ Những Mùa Đông |
| NỖI BUỒN SA MẠC | CHẾ LINH | Đêm Hoang |
| NỖI BUỒN SA MẠC | TUẤN VŨ | Chiều Tây Đô |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| NỖI BUỒN XA XỨ | THU HIỀN | Quê Hương |
| NỖI ĐAU DỊU DÀNG | KHÁNH HÀ | Nỗi Đau Dịu Dàng |
| NỖI ĐAU MUỘN MÀNG | MAI QUỐC HUY | Nỗi Đau Muộn Màng |
| NỐI LẠI TÌNH XƯA | BĂNG CHÂU | Nối Lại Tình Xưa |
| NỐI LẠI TÌNH XƯA | GIAO LINH | Chuyến Đò Vĩ Tuyến |
| NỐI LẠI TÌNH XƯA | PHI NHUNG | Tàu Về Quê Hương |
| NỐI LẠI TÌNH YÊU | CHẾ LINH HƯƠNG LAN | Đêm Buồn Tỉnh Lẻ |
| NỖI LÒNG | ELVIS PHƯƠNG | Quê Hương Tình Yêu |
| NỖI LÒNG | GIAO LINH | Áo Em Chưa Mặc Một Lần |
| NỖI LÒNG | PHƯƠNG THANH | Minh Vy - Những Tình Khúc Bất Hủ |
| NỖI LÒNG | THU HÀ | Tiền Chiến Bất Hủ |
| NỖI LÒNG | TUẤN NGỌC | Ai Về Sông Tương |
| NƠI MÙA THU BẮT ĐẦU | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| NỖI NHỚ | MỸ LINH | Cho Em Một Ngày |
| NỖI NHỚ DỊU ÊM | ĐỨC MINH | Nỗi Nhớ Dịu Êm |
| NỖI NHỚ MÙA ĐÔNG | MỸ LINH | Dường Như Là Tình Yêu |
| NỖI NIỀM | KHÁNH HÀ | Mùa Thu Cho Em |
| NỖI NIỀM | KIỀU NGA | Ước Hẹn |
| NỖI NIỀM | SĨ PHÚ | Tứ Quý Tứ Ca |
| NỖI SẦU TƯƠNG TƯ | YẾN KHOA | Cơn Mê Tình Ái |
| NÓI VỚI NGƯỜI TÌNH | CHẾ LINH GIAO LINH | Áo Em Chưa Mặc Một Lần |
| NÓI VỚI NGƯỜI TÌNH | CHẾ LINH THANH TUYỀN | Nói Với Người Tình |
| NOTRE TANGO D AMOUR | THANH LAN | Comme Toi |
| NỤ CƯỜI HÉO HẮT | HƯƠNG LAN | Chiều Quê Hương |
| NỤ CƯỜI SƠN CƯỚC | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| NỤ CƯỜI THIÊN SỨ | PHAN ĐÌNH TÙNG | Tùng Chung |
| NỤ CƯỜI TRONG MẮT EM | CHẾ LINH | Áo Cưới Màu Hoa Cà |
| NỤ HÔN DƯỚI MƯA | PHILIP HUY | Nụ Hôn Dưới Mưa |
| NỤ HỒNG MÃI MÃI | LAM TRƯỜNG | Tình Thôi Xót Xa |
| NỤ HỒNG MONG MANH | THANH LAN | Nụ Hồng Mong Manh |
| NỤ TẦM XUÂN | DUY KHÁNH HÀ THANH | Tiền Chiến Bất Hủ |
| NỬA BƯỚC ĐƯỜNG TÌNH | ELVIS PHƯƠNG | Xóa Tên Người Tình |
| NỬA ĐÊM KHẤN HỨA | HẰNG NGA | Giáng Sinh Kỷ Niệm |
| NỬA ĐÊM KHẤN HỨA | HƯƠNG LAN | Bóng Nhỏ Giáo Đường |
| NỬA ĐÊM KHẤN HỨA | LỆ HẰNG | Jingle Bell |
| NỬA ĐÊM NGOẠI Ô | TUẤN VŨ | Biển Mặn |
| NỬA ĐÊM NGUYỆN CẦU | GIAO LINH | Sao Chưa Thấy Hồi Âm |
| NỬA ĐÊM THƯƠNG NHỚ | GIAO LINH | Chuyến Đò Vĩ Tuyến |
| NỬA ĐỜI YÊU EM | CHẾ LINH | Hát Cho Người Tình Phụ |
| NỬA HỒN THƯƠNG ĐAU | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| NỬA HỒN THƯƠNG ĐAU | ELVIS PHƯƠNG KHÁNH LY | Tình Hờ |
| NỬA HỒN THƯƠNG ĐAU | KHÁNH HÀ | Tiếng Sáo Thiên Thai |
| NỬA HỒN THƯƠNG ĐAU | NGỌC LAN | Hận Người |
| NỬA TRÁI TIM | CẨM LY | Tự Tình Quê Hương II (Disc 2) |
| NỬA VẦNG TRĂNG | ĐÀM VĨNH HƯNG | Thiên Đường Gọi Tên |
| NƯỚC MẮT ĐÀN ÔNG | LÂM HÙNG | Một Ngày Biết Trước |
| NƯỚC MẮT ĐÊM THÂU | PHAN ĐÌNH TÙNG | Tùng Thuận |
| NƯỚC MẮT NGÀY VỀ | DUY KHÁNH | Người Lính Già Xa Quê Hương |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| NƯỚC MẮT QUANH ĐỜI CHÚNG TA | ELVIS PHƯƠNG | Góc Phố Chiều Cô Đơn |
| NƯỚC SÔNG CHẢY MÃI | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| NUỐI TIẾC | KHÁNH HÀ | Rồi Mai Tôi Đưa Em |
| Ở HAI ĐẦU NỖI NHỚ | THANH TUYỀN | Em Còn Nhớ Mùa Xuân |
| Ở LẠI | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| Ở TRỌ | HỒNG NHUNG | Bống Bồng Ơi! |
| Ở TRỌ HÒA TẤU | HỒNG NHUNG | Bống Bồng Ơi! |
| OH YOU CAN GET TO HEAVEN | XUÂN MAI | Con Cò Bé Bé 5 |
| ÔI GIÀN THIÊN LÝ ĐÃ XA | KIỀU NGA | Tình Khúc Phạm Duy |
| ƠN NGHĨA SINH THÀNH | HƯƠNG LAN | Mẹ Trong Lòng Người Đi |
| ONCE AGAIN | TRIZZIE PHƯƠNG TRINH | Hey! Girl |
| ONE BOTTLE OF POP | XUÂN MAI | Con Cò Bé Bé 5 |
| ÔNG LÁI ĐÒ | DUY KHÁNH | Tiền Chiến Bất Hủ |
| ÔNG TRĂNG XUỐNG CHƠI | TỐP CA NHÀ THIẾU NHI TP | Hoa Rụng Ven Sông |
| ÔNG TÚ VỀ LÀNG | QUANG LINH | Hoa Tím Mùa Xuân |
| PAPA | PHILIP HUY | Papa |
| PAPA | XUÂN MAI | Con Cò Bé Bé 7 |
| PARIS CÓ GÌ LẠ KHÔNG EM | CHẾ LINH | Chế Linh - Nhạc Yêu Cầu 2 |
| PARIS CÓ GÌ LẠ KHÔNG EM | ELVIS PHƯƠNG | Tình Khúc Ngô Thụy Miên |
| PARIS CÓ GÌ LẠ KHÔNG EM | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| PARIS THU KHÚC | LỆ THU | Tứ Quý |
| PETER AND HAMMER | XUÂN MAI | Con Cò Bé Bé 2 |
| PHAI TÀN | MỸ HẠNH | Mưa Sài Gòn |
| PHẬN BẠC | PHI NHUNG | Lặng Thầm |
| PHẬN BẠC | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| PHẬN GÁI THUYỀN QUYÊN | CHẾ LINH | Hát Cho Người Tình Phụ |
| PHẬN GÁI THUYỀN QUYÊN | CHẾ LINH GIÁNG THU | Lời Lữ Khách |
| PHẬN GÁI THUYỀN QUYÊN | THANH TUYỀN | Con Đường Xưa Em Đi |
| PHẬN GÁI THUYỀN QUYÊN | TUẤN VŨ | Tuấn Vũ Of The Year |
| PHẬN MÁ HỒNG | HƯƠNG LAN | Cuốn Theo Chiều Gió |
| PHẬN TƠ TẰM | VŨ LINH | Lỡ Mai Đời Chia Cách |
| PHÁO HỒNG NGÀY CƯỚI | CHẾ THANH | Gánh Tương Tư |
| PHIÊN GÁC ĐÊM XUÂN | MẠNH HÙNG | Câu Chuyện Đầu Năm |
| PHIÊN KHÚC MỘT CHIỀU MƯA | CHẾ LINH | Đôi Mắt Người Xưa (The Best Of Chế Linh 2) |
| PHIÊN KHÚC MÙA ĐÔNG | ELVIS PHƯƠNG | Bước Tình Hồng |
| PHỐ VẮNG EM RỒI | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| PHỐ VẮNG EM RỒI | HƯƠNG LAN | Áo Người Trinh Nữ |
| PHỐ VẮNG EM RỒI | TUẤN VŨ | Phố Vắng Em Rồi |
| PHỐ XUÂN | MẮT NGỌC | Em Như Nàng Xuân |
| PHÔI PHA | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| PHÔI PHA | THÁI HIỀN | Tình Khúc Trịnh Công Sơn 2 |
| PHÔI PHA | TUẤN NGỌC | Thiên Đường Gọi Tên |
| PHONE CHO EM | NGỌC LAN | Niềm Đau Của Cát |
| PHÙ DU | ELVIS PHƯƠNG | Nha Trang Ngày Về |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| PHÙ DU | HỌA MI | Phố Chiều |
| PHÙ DU | NGỌC LAN | Niềm Đau Của Cát |
| PHÙ DU | THANH LAN | Ngày Xưa Yêu Dấu |
| PHƯỢNG BUỒN | HƯƠNG LAN | Giận Hờn |
| PHƯỢNG BUỒN | KIỀU NGA | Gửi Về Anh |
| PHƯỢNG BUỒN | PHƯỢNG MAI | Lý Cái Mơn |
| PHƯỢNG BUỒN | THANH TUYỀN | Hạ Buồn - Những Tình Khúc Áo Trắng Học Trò |
| PHƯỢNG BUỒN | TUẤN VŨ KIỀU NGA | Tiếng Hát Kiều Nga - Tuấn Vũ |
| PHƯỢNG HỒNG | CHẾ LINH | Đêm Trên Vùng Đất Lạ |
| PHƯỢNG HỒNG | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| PHƯỢNG HỒNG | THANH TUYỀN | Hạ Buồn - Những Tình Khúc Áo Trắng Học Trò |
| PHƯƠNG TRỜI XỨ LẠ | ANH THOẠI | Phương Trời Xứ Lạ |
| PHƯƠNG TRỜI XỨ LẠ | DUY KHÁNH | Về Đâu Mái Tóc Người Thương |
| PHÚT BAN ĐẦU | ELVIS PHƯƠNG | Tuyệt Diệu Tình Yêu |
| PHÚT BIỆT LY | CẨM LY | Áng Mây Buồn |
| PHÚT CUỐI | CẨM LY QUỐC ĐẠI | Buồn Trong Kỷ Niệm |
| PHÚT CUỐI | GIAO LINH | Cuốn Theo Chiều Gió |
| PHÚT CUỐI | HỒNG NGỌC | Vết Thương Cuối Cùng |
| PHÚT CUỐI | TUẤN VŨ | Tiếng Hát Kiều Nga - Tuấn Vũ |
| PHÚT ĐẦU TIÊN | TUẤN VŨ | Rumba Tuyệt Vời |
| PHÚT GIAO MÙA | THANH TUYỀN | Thanh Tuyền - Tình Khúc Trần Thiện Thanh |
| PHÚT GIAO THỪA | THANH TUYỀN | Xuân Đi Lễ Chùa |
| PRINCESS OF THE NITE | KIỀU NGA | Đại Hội New Wave 4 |
| QUA BẾN NĂM XƯA | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| QUA CẦU GIÓ BAY | ELVIS PHƯƠNG | Tạ Ơn Đời Tạ Ơn Người |
| QUA CẦU GIÓ BAY | ELVIS PHƯƠNG KHÁNH LY | Tình Hờ |
| QUA CẦU GIÓ BAY | THANH LAN | Dân Ca 3 Miền |
| QUA CẦU GIÓ BAY | YẾN KHOA | Tóc Gió Thôi Bay (Yến Khoa Hải Ngoại 1) |
| QUA CƠN MÊ | CHÍ TÂM HƯƠNG LAN | Tân Cổ Nhạc - Tình Ca 1 |
| QUA CƠN MÊ | DUY KHÁNH | Sao Không Thấy Anh Về |
| QUA CƠN MÊ | SƠN TUYỀN | Sơn Tuyền 6 - Người Yêu Cô Đơn |
| QUA CƠN MÊ | THÁI CHÂU | Hoang Vu |
| QUA CƠN MÊ | THANH TUYỀN | Rumba |
| QUÁ KHỨ | HỒNG NGỌC | Quá Khứ |
| QUA NHỊP CẦU TRE | HƯƠNG LAN | Còn Thương Góc Bếp Chái Hè |
| QUA NHỊP CẦU TRE | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| QUÁN GẤM ĐẦU LÀNG | CẨM LY QUỐC ĐẠI | Khúc Nhạc Mừng Xuân |
| QUÁN NỬA KHUYA | DUY KHÁNH | Xin Anh Giữ Trọn Tình Quê |
| QUÁN NỬA KHUYA | HƯƠNG LAN | Hương Lan - Nhạc Tuyển 2 |
| QUÁN NỬA KHUYA | HỮU PHƯỚC | Tôi Đưa Em Sang Sông |
| QUÁN NỬA KHUYA | TUẤN VŨ | Biệt Kinh Kỳ |
| QUẦN TÂY ÁO SƠ MI | PHAN ĐÌNH TÙNG | Tùng Phong R'n'B |
| QUÁN VẮNG | THANH LAN | Lời Tỏ Tình |
| QUANDO CALIENTE EL SOL | NGỌC LAN | The Best Of Ngọc Lan |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|---|---|---|
| QUÊ ANH | MỸ HUYỀN | Bức Tranh Quê |
| QUÊ HƯƠNG | CẨM LY | Quê Hương |
| QUÊ HƯƠNG | ELVIS PHƯƠNG | Quê Hương Tình Yêu |
| QUÊ HƯƠNG | HƯƠNG LAN | Còn Thương Góc Bếp Chái Hè |
| QUÊ HƯƠNG | QUỐC ĐẠI | Quê Hương |
| QUÊ HƯƠNG | THANH TUYỀN | Em Còn Nhớ Mùa Xuân |
| QUÊ HƯƠNG | TRANG THANH LAN | Em Đi Trên Cỏ Non |
| QUÊ HƯƠNG BA MIỀN | QUỐC ĐẠI | Giã Từ |
| QUÊ HƯƠNG NGÀY EM LỚN | HƯƠNG LAN | Bên Này Biển |
| QUÊ HƯƠNG TA | DUY KHÁNH | Quê Hương Ta |
| QUÊ MẸ | HƯƠNG LAN | Đà Lạt Hoàng Hôn |
| QUÊ MẸ | QUỐC ĐẠI | Mất Nhau Rồi - Nhớ Người Yêu |
| QUÊ TÔI | QUỐC ĐẠI | Minh Vy - Những Tình Khúc Bất Hủ |
| QUÊN | HƯƠNG LAN | Ai Trở Về Xứ Việt |
| QUÊN ĐI TÌNH YÊU CŨ | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| QUÊN THỜI GIAN | MỸ LINH | Dường Như Là Tình Yêu |
| QUỲNH HOA | KIỀU NGA | Tình Ca Cho Em |
| QUỲNH HƯƠNG | THANH LAN | Hoa Vàng Mấy Độ |
| RA ĐI | HỒNG NGỌC | Quá Khứ |
| RA GIÊNG ANH CƯỚI EM | ĐÀO ĐỨC | Cô Bé Dỗi Hờn |
| RIÊNG EM LẺ LOI | PHƯƠNG THANH | Yêu Nhau Cho Nhau |
| RIÊNG MỘT GÓC TRỜI | XUÂN PHÚ | Em Cứ Đi |
| ROCK KẸT XE | TRẦN TÂM | Đêm Sài Gòn |
| RỒI CÓ MỘT NGÀY | DON HỒ | Don Hồ Đặc Biệt |
| RỒI MAI TÔI ĐƯA EM | KHÁNH LY | Rồi Mai Tôi Đưa Em |
| RỒI MAI TÔI ĐƯA EM | TUẤN HƯNG | Nhạc... Xưa |
| RỒI MAI TÔI ĐƯA EM | TUẤN NGỌC | Lá Đổ Muôn Chiều |
| RỒI MỘT NGÀY | NGỌC LAN | Tiếng Hát Ngọc Lan - Vũ Khanh |
| RỒI NHƯ ĐÁ NGÂY NGÔ | LỆ THU | Tình Khúc Trịnh Công Sơn |
| RỒI NHƯ ĐÁ NGÂY NGÔ | THANH LAN | Sao Vẫn Còn Mưa |
| RỒI TÌNH YÊU ĐẾN | CẨM LY | Chuyện Tình Hoa Bướm |
| RONG CHƠI CUỐI TRỜI QUÊN LÃNG | KHÁNH LY | The Best Of Khánh Ly (Diễm Xưa) |
| RONG RÊU | ELVIS PHƯƠNG | Tạ Ơn Em |
| RU CON GIỮA RỪNG ĐẠI NGÀN | HỒNG NHUNG | Bài Ca Thần Chim Lạc |
| RU CON THUYỀN MỘNG | HƯƠNG LAN QUANG BÌNH | Em Bỏ Giòng Sông |
| RU CON TÌNH CŨ | HƯƠNG LAN | Hẹn Hò |
| RU CON TÌNH CŨ BOSTON | NGỌC LAN | Dạ Vũ Tình Hồng |
| RU ĐỜI ĐI NHÉ | THANH LAN | Hoa Vàng Mấy Độ |
| RU EM | KHÁNH LY | Ướt Mi |
| RU EM NGÀY THÁNG CHIA XA | THÁI CHÂU | Dáng Xưa |
| RU EM TỪNG NGÓN XUÂN NỒNG | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| RU EM TỪNG NGÓN XUÂN NỒNG | SĨ PHÚ | Gọi Đời |
| RU TA MỘT MÌNH | DUY KHÁNH | Một Mai Giã Từ Vũ Khí |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| RU TA NGẬM NGÙI | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| RUDOLPH MŨI ĐỎ | KIỀU NGA | Niềm Vui Giáng Sinh |
| RỪNG CÂY TRÚT LÁ | KHÁNH LY | Tưởng Rằng Đã Quên |
| RỪNG CHIỀU | QUỐC ĐẠI | Quê Hương |
| RỪNG THU | THU HÀ | Đêm Nay Em Thấy Cô Đơn |
| RỪNG XƯA | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| RỪNG XƯA | TUẤN VŨ | Rumba Tuyệt Vời |
| RỪNG XƯA ĐÃ KHÉP | SĨ PHÚ | Tình Khúc Trịnh Công Sơn 2 |
| RỪNG XƯA ĐÃ KHÉP | THÁI CHÂU | Nhà Anh Nhà Em |
| RƯỚC DÂU TRÊN ĐƯỜNG QUÊ | QUANG BÌNH TRANG THANH LAN | Nguyện Ước Đầu Xuân |
| RƯỚC TÌNH VỀ VỚI QUÊ HƯƠNG | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| RƯỚC TÌNH VỀ VỚI QUÊ HƯƠNG | DUY KHÁNH HƯƠNG LAN | Quê Hương Ta |
| RƯỚC TÌNH VỀ VỚI QUÊ HƯƠNG | SƠN TUYỀN | Tình Ca Trên Lúa |
| SA MẠC BUỒN | KIỀU NGA | Don Hồ - Ý Lan |
| SA MƯA GIÔNG | HƯƠNG LAN | Hát Cho Quê Hương |
| SẮC XUÂN | MTV | Đón Xuân Trong Tình Yêu |
| SÀI GÒN EM NHỚ AI | CẨM LY QUỐC ĐẠI | Buồn Trong Kỷ Niệm |
| SÀI GÒN THỨ BẢY | TUẤN VŨ | Tôi Bán Đường Tơ |
| SÀI GÒN TRÊN ĐƯỜNG NGUYỄN DU | KHÁNH LY | The Best Of Khánh Ly (Diễm Xưa) |
| SANG MÙA | PHƯƠNG THANH | Thiên Đường Gọi Tên |
| SANG NGANG | CHẾ LINH | Hát Cho Người Tình Phụ |
| SANG NGANG | THÁI CHÂU | Tiếng Hát Ngọc Lan - Thái Châu |
| SANG NGANG | TUẤN VŨ | Không Bao Giờ Quên Anh |
| SANG NGANG | Ý LAN | Hỡi Người Tình |
| SAO ANH NỠ ĐÀNH QUÊN | CHẾ LINH | Áo Em Chưa Mặc Một Lần |
| SAO ANH NỠ ĐÀNH QUÊN | PHƯƠNG LAM | Em Về Kẻo Mưa |
| SAO ANH NỠ ĐÀNH QUÊN | TUẤN VŨ | Tôi Không Cô Đơn |
| SAO ANH NỠ ĐÀNH QUÊN | YẾN KHOA | Gái Nhà Nghèo |
| SAO BIỂN | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| SAO CHƯA THẤY HỒI ÂM | GIAO LINH | Sao Chưa Thấy Hồi Âm |
| SAO CHƯA THẤY HỒI ÂM | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| SAO ĐÀNH XA ANH | CHẾ LINH | Hát Cho Người Tình Phụ |
| SAO ĐÀNH XA EM | DON HỒ | Don Hồ - Ý Lan |
| SAO ĐÀNH XA EM | ELVIS PHƯƠNG | Tình Ca Cho Em |
| SAO ĐÀNH XA EM | KIM ANH | Ai Buồn Hơn Ai - Tình Là Sợi Tơ |
| SAO ĐÀNH XA EM | NGỌC LAN | The Best Selection Of Ngọc Lan |
| SAO ĐÀNH XA EM | NHƯ MAI HUY SINH | Tình Hận |
| SAO ĐÀNH XA NHAU | CHẾ LINH | Hát Cho Người Tình Phụ |
| SAO ĐÀNH XA NHAU | THANH HOA | Cô Bé Dỗi Hờn |
| SAO ĐÊM | NHƯ MAI | Giáng Sinh Kỷ Niệm |
| SAO ĐỔI NGÔI | CHẾ LINH | Thói Đời |
| SAO EM KHÓC | NGỌC LAN | 10 Tiếng Hát Hàng Đầu Hải Ngoại |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| SAO EM KHÔNG ĐẾN | THÁI CHÂU | Thương Nhớ Một Mình |
| SAO EM NỠ ĐÀNH QUÊN | CHẾ LINH | Bolsa Chiều Hai Lối |
| SAO EM NỠ ĐÀNH QUÊN | TUẤN VŨ | Tuấn Vũ: Sầu Lẻ Bóng |
| SAO EM NỠ VỘI LẤY CHỒNG | THANH TUYỀN | Sao Em Nỡ Vội Lấy Chồng |
| SAO EM NỠ VỘI LẤY CHỒNG | YẾN KHOA | Khóc Thầm |
| SAO EM VÔ TÌNH | TUẤN VŨ | Tuấn Vũ Of The Year |
| SAO EM VÔ TÌNH | YẾN KHOA | Mưa Trên Cành Hồng |
| SAO EM VỘI LẤY CHỒNG | HƯƠNG LAN | Qua Lối Nhỏ |
| SAO KHÔNG ĐẾN BÊN EM BEBOP | KIỀU NGA | Dạ Vũ Tình Hè |
| SAO KHÔNG THẤY HỒI ÂM | DUY KHÁNH | Về Đâu Mái Tóc Người Thương |
| SAO LÒNG CÒN THƯƠNG | YẾN KHOA | Sao Lòng Còn Thương (Yến Khoa Hải Ngoại 3) |
| SAO VẪN CÒN MƯA RƠI | THANH LAN | Sao Vẫn Còn Mưa |
| SẦU BIỆT LY | MỸ HUYỀN | Bức Tranh Quê |
| SẦU CỐ ĐÔ | PHI NHUNG | Tình Ca Quê Hương |
| SẦU CỐ ĐÔ | THIÊN TRANG | Nỗi Buồn Đêm Đông |
| SẦU ĐÔNG | ELVIS PHƯƠNG | Tình Nghệ Sỹ |
| SẦU ĐÔNG | HÒA TẤU | Angel Dance 10 - Khiêu Vũ Cha Cha Cha |
| SẦU ĐÔNG | LAM TRƯỜNG | Tình Thôi Xót Xa |
| SẦU ĐÔNG | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| SAU LẦN HẸN CUỐI | TUẤN VŨ | Tôi Không Cô Đơn |
| SẦU LẺ BÓNG | BĂNG CHÂU | Lẻ Bóng |
| SẦU LẺ BÓNG | CẨM LY | Chuyện Tình Hoa Bướm |
| SẦU LẺ BÓNG | LỆ THU | Bài Tình Ca Mùa Đông |
| SẦU LẺ BÓNG | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| SAU NHỮNG LẦN GỐI MỎI | PHI NHUNG | Nàng Yêu Hoa Tím |
| SAU NHỮNG LẦN MỎI GỐI | PHI NHUNG | Những Tình Khúc Dang Dở |
| SẦU TÍM THIỆP HỒNG | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| SẦU TÌNH | NGỌC LAN | Vẫn Mãi Yêu Em |
| SẦU TƯƠNG TƯ | NHƯ MAI | Dạ Vũ Muôn Màu |
| SẦU VẪN DÂNG ĐẦY | HƯƠNG LAN | Câu Chuyện Một Buổi Chiều |
| SEVEN DAYS A WEEK | XUÂN MAI | Con Cò Bé Bé 2 |
| SIẾT CHẶT BÀN TAY | QUỐC ĐẠI | Buồn Trong Kỷ Niệm |
| SIT DOWN SIT DOWN | XUÂN MAI | Con Cò Bé Bé 5 |
| SO WHAT | XUÂN MAI | Con Cò Bé Bé 5 |
| SỚM MUỘN TÔI CŨNG VỀ | DUY KHÁNH | Sớm Muộn Tôi Cũng Về |
| SỚM NHỚ CHIỀU THƯƠNG | DON HỒ | Don Hồ Đặc Biệt |
| SƠN NỮ CA | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| SÔNG CHIỀU ÁO TRẮNG | SĨ PHÚ | Tứ Quý |
| SÓNG NƯỚC BIẾC | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| SÓNG NƯỚC NGỌC TUYỀN | MỸ LINH | Có Những Chiều Nghe Rất Lạ |
| SÔNG QUÊ | QUỐC ĐẠI | Em Gái Miền Tây |
| SÔNG TRĂNG | CẨM VÂN | Tình Khúc Tím |
| SÓNG VỀ ĐÂU | CẨM VÂN | Tình Yêu Mãi Mãi |
| SÓNG VỀ ĐÂU | THANH LAM | Khát Vọng |
| SONIA | THANH LAN | Nụ Hồng Mong Manh |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| SOUND OF SILENCE | TUẤN DŨNG TRUNG HÀNH | Endless Love |
| STAY | TUYẾT NHUNG | Đại Hội New Wave Kỳ 2 |
| STRANGER BY NIGHT | TUYẾT NHUNG | Đại Hội New Wave Kỳ 2 |
| SỰ THẬT MỘT TÌNH YÊU | TUẤN HƯNG | Giấc Mơ Kẻ Đa Tình |
| SUNDAY GIRL | TRUNG HÀNH | Baby Blue |
| SUỐI MƠ | ÁNH TUYẾT | Tình Khúc Văn Cao |
| SUỐI MƠ | THANH LAM | Lá Thư |
| SUỐI MƠ | THANH LAN | Tiền Chiến 3 |
| SUỐI NƯỚC MẮT | NGỌC LAN | Suối Nước Mắt |
| SUỐI TÓC | THÁI HIỀN | Tiền Chiến 3 |
| SƯƠNG LẠNH CHIỀU ĐÔNG | CHẾ LINH | Em Bên Đời Ngẩn Ngơ |
| SƯƠNG LẠNH CHIỀU ĐÔNG | LỆ THỦY | Tình Đẹp Mùa Chôm Chôm |
| SƯƠNG LẠNH CHIỀU ĐÔNG | THANH TUYỀN | Em Còn Nhớ Mùa Xuân |
| SƯƠNG TRẮNG MIỀN QUÊ NGOẠI | DUY KHÁNH | Xin Anh Giữ Trọn Tình Quê |
| | | |
| T AS LE LOOK COCO | KIỀU NGA | New Wave Hè Cali |
| TÀ ÁO CƯỚI | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| TÀ ÁO CƯỚI | TUẤN VŨ | Nỗi Buồn Sa Mạc |
| TÀ ÁO CƯỚI | VŨ KHANH | Dạ Vũ Tân Hôn |
| TÀ ÁO ĐÊM NOEL | GIAO LINH | Con Là Người Ngoại Đạo |
| TÀ ÁO ĐÊM NOEL | TUẤN VŨ | Giáng Sinh |
| TÀ ÁO XANH | THANH LAM | Lá Thư |
| TÀ ÁO XANH | THU HÀ | Mùa Thu Tiền Chiến |
| TA ĐÃ GẶP MÙA XUÂN | NGỌC LAN | Xuân |
| TA HÔN NHAU TRONG CÔNG VIÊN | VŨ KHANH HƯƠNG LAN | Ta Hôn Nhau Trong Công Viên |
| | | |
| TA MÃI BÊN NHAU | ĐÀM VĨNH HƯNG | Đêm Sài Gòn |
| TẠ TÌNH | KHÁNH LY | Tình Hờ |
| TẠ TÌNH | THANH LAN | Tưởng Chừng Trong Mơ |
| TA YÊU EM LẦM LỠ | DUY QUANG | Thương Tình Ca |
| TA YÊU XUÂN | NHƯ Ý | Đón Xuân Trong Tình Yêu |
| TAKE A PEEK | XUÂN MAI | Con Cò Bé Bé 5 |
| TẤM ẢNH KHÔNG HỒN | GIAO LINH | Nó và Tôi |
| TẤM ẢNH KHÔNG HỒN | HƯƠNG LAN | Hương Lan - Những Tình Khúc Yêu Cầu |
| | | |
| TẤM ẢNH KHÔNG HỒN | TUẤN VŨ | Tuấn Vũ: Hoa Sứ Nhà Nàng |
| TẤM ẢNH NGÀY XƯA | HƯƠNG LAN | Rumba Bolero |
| TÂM HỒN CÔ ĐƠN | TUẤN VŨ | Cuộc Tình Xưa |
| TÂM SỰ | LAM TRƯỜNG | Tình Thôi Xót Xa |
| TÂM SỰ CỦA EM | CHẾ LINH | Đoạn Tuyệt |
| TÂM SỰ GỬI VỀ ĐÂU | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| TÂM SỰ NGƯỜI HÁT BÀI QUÊ HƯƠNG | DUY KHÁNH | Một Mai Giã Từ Vũ Khí |
| TÂM SỰ VỚI ANH | HƯƠNG LAN | Tình Ca Yêu Em |
| TÂM TÌNH CA 3 | LỆ HẰNG | Thánh Ca 2 Xin Tri Ân |
| TÂN CỔ TÍA MÁ EM | XUÂN MAI | Con Cò Bé Bé 7 |
| TÀN PHAI | ELVIS PHƯƠNG | Tuyệt Diệu Tình Yêu |
| TAN TÁC | KHÁNH HÀ | Rồi Mai Tôi Đưa Em |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| TAN TÁC | THANH HÀ | Ước Hẹn |
| TAN TÁC BEBOP | KHÁNH HÀ | Dạ Vũ Yêu Đương 2 |
| TAN TÁC BEBOP | LỆ HẰNG | Dạ Vũ Tình Hè 2 |
| TÁN TỤNG HỒNG ÂN | HƯƠNG LAN | Dâng Lên Mẹ |
| TAN VỠ | CẨM LY | Tự Tình Quê Hương II (Disc 2) |
| TANGO TÍM | THÁI CHÂU | Thương Nhớ Một Mình |
| TÁT NƯỚC ĐẦU ĐÌNH | ELVIS PHƯƠNG | Đêm Trăng Tình Yêu |
| TÀU VỀ QUÊ HƯƠNG | HƯƠNG LAN | Tàu Về Quê Hương |
| TÀU VỀ QUÊ HƯƠNG | HƯƠNG LAN TUẤN VŨ | Ngại Ngùng |
| TÀU VỀ QUÊ HƯƠNG | PHƯƠNG LAM | Em Về Kẻo Mưa |
| TÀU VỀ QUÊ HƯƠNG | QUANG BÌNH SƠN CA | Ngày Cưới Em |
| TEAR WON T WASH AWAY | NGỌC LAN | Đại Hội New Wave Kỳ 2 |
| TẾT NÀY VUI QUÁ VẬY | NGỌC SƠN | Khúc Tình Xuân |
| TẾT Ở QUÊ NHÀ | XUÂN MAI | Con Cò Bé Bé 4 |
| TẾT QUÊ HƯƠNG | CẨM LY | Gió Lên |
| THA LA XÓM ĐẠO | GIAO LINH | Chuyến Đò Vĩ Tuyến |
| THA LA XÓM ĐẠO | HƯƠNG LAN | Đêm Buồn Tỉnh Lẻ |
| THÀ NHƯ GIỌT MƯA | CHÍ TÂM HƯƠNG LAN | Tình Ca 3 - Tân Cổ Giao Duyên |
| THÀ NHƯ GIỌT MƯA | ELVIS PHƯƠNG | Xóa Tên Người Tình |
| THÀ NHƯ GIỌT MƯA | HƯƠNG LAN CHÍ TÂM | Tình Ca 3 - Tân Cổ Giao Duyên |
| THÀ NHƯ GIỌT MƯA | LỆ THU | Tứ Quý |
| THÀ TRẮNG THÀ ĐEN | PHI NHUNG | Thà Trắng Thà Đen |
| THẦM LẶNG | TRẦN SANG | Đưa Em Về Quê Hương |
| THAM PHÚ PHỤ BẦN | CẨM LY | Đợi Chờ Những Mùa Đông |
| THẦM YÊU TRONG NỖI ĐAU | HỒNG NGỌC | Quá Khứ |
| THẦN KINH THƯƠNG NHỚ | THANH TUYỀN | Chuyện Ba Người |
| THÂN PHẬN | SƠN TUYỀN | Thân Phận |
| THÂN TRAI HAI VỢ | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 1) |
| THÂN TRAI HAI VỢ | KIM TỬ LONG | Chúc Xuân Vui Vẻ |
| THÁNG GIÊNG VÀ ANH | VŨ KHANH | Mười Năm Yêu Em |
| THÁNG GIÊNG VÀ ANH | Ý LAN | Phố Chiều |
| THÁNG SÁU TRỜI MƯA | HỌA MI | Em Còn Nhớ Hay Em Đã Quên |
| THÁNG SÁU TRỜI MƯA | HÒA TẤU | Hòa Tấu Piano - Tình Nhớ |
| THÁNG SÁU TRỜI MƯA | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| THÀNH PHỐ BUỒN | CHẾ LINH | Thói Đời |
| THÀNH PHỐ BUỒN | CHÍ TÂM HƯƠNG LAN | Tình Ca 3 - Tân Cổ Giao Duyên |
| THÀNH PHỐ BUỒN | HƯƠNG LAN CHÍ TÂM | Tình Ca 3 - Tân Cổ Giao Duyên |
| THÀNH PHỐ BUỒN | NGUYỄN HƯNG | Đi Tìm Dĩ Vãng |
| THÀNH PHỐ BUỒN | TUẤN VŨ | Phố Vắng Em Rồi |
| THÀNH PHỐ MƯA BAY | CHẾ LINH | Hát Cho Người Tình Phụ |
| THÀNH PHỐ MƯA BAY | HƯƠNG LAN | Thư Tình Em Gái |
| THÀNH PHỐ MƯA BAY | TUẤN VŨ | Vùng Trước Mặt |
| THÀNH PHỐ SAU LƯNG | CHẾ LINH | Ngày Mai Tôi Về |
| THÀNH PHỐ SAU LƯNG | PHI NHUNG | Thư Cho Mẹ |
| THÀNH PHỐ SAU LƯNG | PHƯỢNG MAI | 7000 Đêm Góp Lại |
| THÀNH PHỐ SAU LƯNG | TUẤN VŨ | Mộng Ước Ngày Xanh |
| THAO THỨC | KHÁNH LY | The Best Of Khánh Ly (Diễm Xưa) |
| THAO THỨC | NHƯ MAI | Tình Hận |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| THAO THỨC VÌ ANH | CẨM LY | Buồn Trong Kỷ Niệm |
| THAO THỨC VÌ EM | TUẤN VŨ | Tuấn Vũ: Hoa Sứ Nhà Nàng |
| THẤT TÌNH | ELVIS PHƯƠNG | Tình Ơi! Tình Đau |
| THẤY TRĂNG QUÊN ĐÈN | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 2) |
| THE BEAUTIFUL HAT | XUÂN MAI | Con Cò Bé Bé 2 |
| THE CUP OF LIFE | XUÂN MAI | Con Cò Bé Bé 7 |
| THE OLD MAN | XUÂN MAI | Con Cò Bé Bé 2 |
| THE SCARECROW | XUÂN MAI | Con Cò Bé Bé 5 |
| THEO LÁ VÀNG BAY | NGỌC LAN | Niềm Đau Của Cát |
| THÌ THẦM MÙA XUÂN | LA SƯƠNG SƯƠNG | Rong Chơi Đêm Giao Thừa |
| THỊ TRẤN VỀ ĐÊM | CHẾ LINH | Bolsa Chiều Hai Lối |
| THIÊN ĐƯỜNG GỌI TÊN | PHƯƠNG LINH HÀ ANH TUẤN | Thiên Đường Gọi Tên |
| THIÊN ĐƯỜNG TÌNH ÁI | NHƯ MAI | Dạ Vũ Tân Hôn |
| THIÊN ĐƯỜNG TUYẾT | PHAN ĐÌNH TÙNG | Tùng Teen 2 |
| THIÊN DUYÊN | MINH THUẬN NHẬT HÀO | Lời Tỏ Tình Đáng Yêu |
| THIÊN THAI | ÁNH TUYẾT | Tình Khúc Văn Cao |
| THIÊN THẦN CỦA EM | THANH LAN | Lời Tỏ Tình |
| THIỆP HỒNG ANH VIẾT TÊN EM | HƯƠNG LAN | Bông Cỏ May |
| THIỆP HỒNG BÁO TIN | LÂM HÙNG | Chuyến Tàu Hoàng Hôn |
| THIỆP HỒNG VIẾT TÊN ANH | PHƯƠNG DUNG | Nửa Đêm Ngoài Phố |
| THÍM HAI LÚA | CẨM LY | Gió Lên |
| THỎA NIỀM THƯƠNG NHỚ | DUY KHÁNH | Mẹ Trong Lòng Người Đi |
| THOẠI KHANH CHÂU TUẤN | HƯƠNG LAN | Cô Gái Cần Thơ |
| THOÁNG MÂY BAY | NHƯ MAI ELVIS PHƯƠNG | 10 Tình Khúc Song Ca |
| THOÁT LY | ELVIS PHƯƠNG | Bay Đi Ôi Cô Đơn |
| THÔI | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| THÔI | NHƯ MAI ELVIS PHƯƠNG | 10 Tình Khúc Song Ca |
| THÔI | THÁI CHÂU | Người Yêu Cô Đơn |
| THÔI | THANH TUYỀN | Rumba |
| THÔI | TUẤN VŨ | Bạc Trắng Lửa Hồng |
| THÔI ANH HÃY VỀ | THU HÀ | Tình Yêu Mãi Mãi |
| THÔI EM HÃY VỀ | ELVIS PHƯƠNG | Em Cứ Đi |
| THÔI TƠ | HỒNG NHUNG | Mùa Thu Tiền Chiến |
| THÔN TRĂNG | HƯƠNG LAN | Nối Lại Tình Xưa |
| THU CA | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| THƯ CHO VỢ HIỀN | CHẾ LINH | Áo Người Trinh Nữ |
| THƯ CUỐI MÙA THU | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| THƯ GỬI NGƯỜI MIỀN XA | CHẾ LINH | Áo Cưới Màu Hoa Cà |
| THU KỶ NIỆM | THANH HOA | Đêm Nay Em Thấy Cô Đơn |
| THƯ NGƯỜI CON GÁI THÀNH ĐÔ | TUẤN VŨ | Tuấn Vũ Đặc Biệt 4 |
| THU QUYẾN RŨ | LỆ THU | Mùa Thu Tiền Chiến |
| THU QUYẾN RŨ | THANH LAN | Tiền Chiến 4 |
| THU SÀI GÒN | TUẤN VŨ | Phố Vắng Em Rồi |
| THU SẦU | KIM ANH | Nỗi Buồn Gác Trọ |
| THU SẦU | NGỌC LAN | Thu Sầu |
| THƯ TÌNH CUỐI MÙA THU | HƯƠNG LAN | Còn Thương Góc Bếp Chái Hè |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| THƯ TÌNH EM GÁI | GIÁNG THU | Thư Tình Em Gái |
| THƯ TÌNH KHÔNG GỬI | BẢO YẾN | Đợi Em Trong Mơ |
| THU VÀNG | THANH LAN | Tà Áo Văn Quân |
| THƯ VỀ EM GÁI THÀNH ĐÔ | CHẾ LINH | Nhớ Người Yêu |
| THƯ VỀ EM GÁI THÀNH ĐÔ | DUY KHÁNH | Duy Khánh - Tác Phẩm & Tiếng Hát |
| THƯ VỀ EM GÁI THÀNH ĐÔ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| THƯ XUÂN | TUẤN VŨ | Xuân Đi Lễ Chùa |
| THUỞ ẤY CÓ EM | NGỌC SƠN | Kẻ Cô Đơn |
| THUỞ BAN ĐẦU | TUẤN NGỌC | Rồi Mai Tôi Đưa Em |
| THUỞ BAN ĐẦU | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| THƯƠNG AI | THANH TUYỀN | Tình Khúc Trịnh Công Sơn 2 |
| THƯƠNG ANH | TUẤN VŨ | Lính Xa Nhà |
| THƯƠNG ĐỜI HOA | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| THƯƠNG ĐỜI HOA | TUẤN VŨ | Tuấn Vũ Đặc Biệt |
| THƯƠNG EM CHẲNG NGẠI | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| THƯƠNG HẬN | CHẾ LINH | Thói Đời |
| THƯƠNG HOÀI LỜI RU | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| THƯƠNG HOÀI NGÀN NĂM | BẢO YẾN | Đợi Em Trong Mơ |
| THƯƠNG HOÀI NGÀN NĂM | CHẾ LINH | Chế Linh - Nhạc Yêu Cầu |
| THƯƠNG HOÀI NGÀN NĂM | THÁI CHÂU | Còn Một Chút Gì Để Nhớ |
| THƯƠNG LẮM TÓC DÀI ƠI | MỸ LINH | Cho Em Một Ngày |
| THƯƠNG MỘT NGƯỜI | DON HỒ | Còn Nhớ Em Xin Cứ Về |
| THƯƠNG MỘT NGƯỜI | THANH TUYỀN | Đà Lạt Hoàng Hôn |
| THƯƠNG NHAU NGÀY MƯA | ELVIS PHƯƠNG | Tạ Ơn Đời Tạ Ơn Người |
| THƯƠNG NHAU TRỌN ĐỜI | PHƯƠNG LAM | Em Về Kẻo Mưa |
| THƯƠNG NHAU TRỌN ĐỜI | TUẤN VŨ | Tôi Không Cô Đơn |
| THƯƠNG NHỚ QUÊ NHÀ | HƯƠNG LAN | Chiều Đồng Quê |
| THƯƠNG QUÁ QUÊ HƯƠNG ƠI | QUỐC ĐẠI | Em Gái Miền Tây |
| THƯƠNG QUÁ VIỆT NAM | DUY KHÁNH HƯƠNG LAN | Quê Hương Ta |
| THƯƠNG QUÁ VIỆT NAM | PHƯƠNG LAM | Em Về Kẻo Mưa |
| THƯƠNG QUÁ VIỆT NAM | TUẤN ĐỨC | Mai Vẫn Còn Xuân |
| THƯƠNG QUÁ VIỆT NAM | TUẤN VŨ | Dạ Vũ Tình Đầu |
| THƯƠNG TÌNH CA | DUY QUANG | Thương Tình Ca |
| THƯƠNG TÌNH CA | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| THƯƠNG TÌNH CA | HÀ ANH TUẤN | Hoa Rụng Ven Sông |
| THƯƠNG TÌNH NHÂN | CHẾ LINH | Em Bên Đời Ngắn Ngơ |
| THƯƠNG TÌNH NHÂN | MẠNH HÙNG | Hình Bóng Quê Nhà |
| THƯƠNG TÌNH NHÂN | TUẤN VŨ | Hình Bóng Quê Nhà |
| THƯƠNG VỀ CỐ ĐÔ | THIÊN TRANG | Nẻo Đường Kỷ Niệm |
| THƯƠNG VỀ MIỀN ĐẤT LẠNH | YẾN KHOA | Khung Trời Tuổi Mộng (Yến Khoa Hải Ngoại 5) |
| THƯƠNG VỀ MIỀN TRUNG | CẨM LY | Chuyện Tình Hoa Bướm |
| THƯƠNG VỀ MIỀN TRUNG | DUY KHÁNH | Sao Không Thấy Anh Về |
| THƯƠNG VỀ QUÁN TRỌ | GIAO LINH | Tâm Sự Với Anh |
| THƯƠNG VỀ XỨ HUẾ | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| THỦY CHUNG | PHƯỢNG MAI | Tình Khúc Đài Loan |
| THUYỀN VÀ BIỂN | ELVIS PHƯƠNG | Quê Hương Tình Yêu |
| THUYỀN XA BẾN ĐỖ | PHI NHUNG | Thư Cho Mẹ |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| THUYỀN XA BẾN XƯA | YẾN KHOA | Cô Bé Dỗi Hờn |
| TÍA EM MÁ EM | DUY KHÁNH | Những Mảnh Tình Quê |
| TIẾC | KHÁNH LY | Ai Trở Về Xứ Việt |
| TIẾC NHỚ NGÀY CŨ | NGỌC LAN | Niềm Đau Của Cát |
| TIẾC THƯƠNG | KIM ANH | Anh Về Với Em |
| TIẾC THƯƠNG | MỸ HUYỀN | Hoa Tím Ngày Xưa |
| TIỄN ANH TRONG MƯA | THANH LAN | Yêu Người Không Nguôi |
| TIỄN BIỆT | HƯƠNG LAN | Hát Cho Quê Hương |
| TIỄN BIỆT | QUỐC ĐẠI | Mưa Bụi - Đoạn Cuối Tình Yêu |
| TIỄN BIỆT | THANH TUYỀN | Chuyện Ba Người |
| TIỄN BƯỚC SANG NGANG | CHẾ LINH | Chế Linh - Nhạc Yêu Cầu |
| TIỄN BƯỚC SANG NGANG | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| TIỄN BƯỚC SANG NGANG | LỆ HẰNG | Dạ Vũ Tân Hôn |
| TIỄN EM | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| TIỄN EM | TUẤN NGỌC | Dạ Vũ Yêu Đương 1 |
| TIỄN EM LẦN CUỐI | HUY SINH | Khiêu Vũ Trên Mây |
| TIỄN EM THEO CHỒNG | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 1) |
| TIỄN MỘT NGƯỜI ĐI | LÂM HÙNG HOÀNG CHÂU | Một Ngày Biết Trước |
| TIẾNG CA U HOÀI | BĂNG CHÂU | Lẻ Bóng |
| TIẾNG CA U HOÀI | MỸ HUYỀN | Tàu Về Quê Hương |
| TIẾNG CHIM QUYÊN | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| TIẾNG CHUÔNG VANG | HẰNG NGA | Giáng Sinh Muôn Đời |
| TIẾNG CHUÔNG VANG | KIM NGÂN | Niềm Vui Giáng Sinh |
| TIẾNG CÒI TRONG SƯƠNG ĐÊM | KHÁNH LY | Tưởng Rằng Đã Quên |
| TIẾNG CÒI TRONG SƯƠNG ĐÊM | THANH TUYỀN | Tình Khúc Chiều Mưa |
| TIẾNG CÒI TRONG SƯƠNG ĐÊM | TUẤN VŨ | Mộng Ước Ngày Xanh |
| TIẾNG DÂN CHÀI | DUY KHÁNH | Sao Không Thấy Anh Về |
| TIẾNG ĐÀN TÔI | ELVIS PHƯƠNG | Ngậm Ngùi |
| TIẾNG ĐÀN TÔI | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| TIẾNG ĐÀN TRONG GIÓ ĐÔNG | PHƯỢNG MAI | Lý Cái Mơn |
| TIẾNG DƯƠNG CẦM | TUẤN NGỌC | Ngày Xuân Vui Cưới |
| TIẾNG HÁT DẠ LAN | KHÁNH LY | Như Cánh Vạc Bay |
| TIẾNG HÁT LA LAN | HƯƠNG LAN | Chiều Đồng Quê |
| TIẾNG HÁT LẠC LOÀI | HUY MC | Mùa Thu Khép Lại |
| TIẾNG HÁT MƯỜNG LUÔNG | CHẾ LINH SƠN TUYỀN | Tình Ca Trên Lúa |
| TIẾNG HÒ MIỀN NAM | HƯƠNG LAN | Ngẫu Hứng Lý Qua Cầu |
| TIẾNG HÒ MIỀN NAM | PHI NHUNG | Tình Ca Quê Hương |
| TIẾNG HÒ MIỀN NAM | TRANG THANH LAN QUANG BÌNH | Con Sáo Sậu |
| TIẾNG MƯA ĐÊM | THÁI CHÂU | Nhạc Tình Bất Hủ 2 |
| TIẾNG MƯA ĐÊM | TUẤN HƯNG | Nhạc... Xưa |
| TIẾNG MƯA RƠI | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| TIẾNG SÁO CHIỀU QUÊ | MỸ HUYỀN | Bức Tranh Quê |
| TIẾNG SÁO THIÊN THAI | KHÁNH HÀ | Tiếng Sáo Thiên Thai |
| TIẾNG SÁO THIÊN THAI | KHÁNH LY | Như Cánh Vạc Bay |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| TIẾNG SÁO THIÊN THAI | LỆ THU | Như Cánh Vạc Bay |
| TIẾNG THU | KHÁNH LY LỆ THU | Như Cánh Vạc Bay |
| TIẾNG THU | LỆ THU | Như Cánh Vạc Bay |
| TIẾNG THU | MỸ LINH | 4 Giọng Ca Vàng |
| TIẾNG YÊU MÙA ĐÔNG | HỒNG NGỌC | Quá Khứ |
| TIỂU CẦN MỘT KHÚC TÌNH CA | HƯƠNG LAN | Chiều Đồng Quê |
| TIỂU NGẠO GIANG HỒ | KIM TUYẾN CHÍ TÂM | Thái Bình Công Chúa |
| TÌM BÓNG | QUANG DŨNG | Anh Sẽ Đến... Giấc Mơ Buồn |
| TÍM CẢ RỪNG CHIỀU | MỸ HUYỀN | Hoa Tím Ngày Xưa |
| TÌM MÃI THƯƠNG YÊU | CHẾ LINH | Những Vùng Đất Mang Tên Anh |
| TÌM MÃI THƯƠNG YÊU | THÁI CHÂU | Mưa Trên Phố Huế |
| TÌM MÃI THƯƠNG YÊU | TUẤN VŨ | Tình Đời |
| TIN ĐỒN | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| TÍN HIỆU TÌNH YÊU | ELVIS PHƯƠNG | Tuyệt Diệu Tình Yêu |
| TÌNH | ELVIS PHƯƠNG | Em Đến Thăm Anh Một Chiều Mưa |
| TÌNH | LỆ THU | Tình |
| TÌNH | Ý LAN | Hỡi Người Tình |
| TÌNH ANH BÁN CHIẾU | PHƯƠNG QUANG | Sao Em Nỡ Vội Lấy Chồng |
| TÌNH ANH TÌNH EM | CẨM LY | Biển Trắng Pha Lê |
| TÌNH BĂNG GIÁ | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| TÌNH BƠ VƠ | CHẾ LINH | Hát Cho Người Tình Phụ |
| TÌNH BƠ VƠ | CHÍ TÂM HƯƠNG LAN | Tình Ca 3 - Tân Cổ Giao Duyên |
| TÌNH BƠ VƠ | HƯƠNG LAN CHÍ TÂM | Tình Ca 3 - Tân Cổ Giao Duyên |
| TÌNH BƠ VƠ | NHƯ MAI ELVIS PHƯƠNG | 10 Tình Khúc Song Ca |
| TÌNH BƠ VƠ | PHI NHUNG | Đoạn Cuối Tình Yêu |
| TÌNH BƠ VƠ | THÁI CHÂU | Hẹn Hò |
| TÌNH BƠ VƠ | THANH THÚY | Hát Cho Ngàn Sau |
| TÌNH BƠ VƠ | TUẤN VŨ MỸ HUYỀN | Chiều Tây Đô |
| TÌNH BỌT NƯỚC | QUỐC ĐẠI | Mưa Bụi - Đoạn Cuối Tình Yêu |
| TÌNH BUỒN | CHẾ LINH | Hát Cho Người Tình Phụ |
| TÌNH BUỒN | KIỀU NGA | Hối Tiếc |
| TÌNH CA | KHÁNH HÀ | Tình Ca |
| TÌNH CA QUÊ HƯƠNG | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| TÌNH CA QUÊ HƯƠNG | HƯƠNG LAN | Hương Lan - Nhạc Tuyển 3 |
| TÌNH CA QUÊ HƯƠNG | PHI NHUNG | Tình Ca Quê Hương |
| TÌNH CA TRÊN GIÒNG SÔNG QUAN HỌ | HƯƠNG LAN | Em Bỏ Giòng Sông |
| TÌNH CA TRÊN LÚA | DUY KHÁNH THANH TUYỀN | Những Mảnh Tình Quê |
| TÌNH CA TRÊN LÚA | SƠN TUYỀN | Tình Ca Trên Lúa |
| TÌNH CẦM | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| TÌNH CẦM | TUẤN NGỌC | Đêm Trăng Tình Yêu |
| TÌNH CHÀNG Ý THIẾP | CHẾ LINH | Chế Linh - Nhạc Yêu Cầu |
| TÌNH CHÀNG Ý THIẾP | HƯƠNG LAN | Ngẫu Hứng Lý Qua Cầu |
| TÌNH CHẾT THEO ĐÀN | CHẾ LINH | Bolsa Chiều Hai Lối |
| TÌNH CHẾT THEO MÙA ĐÔNG | CHẾ LINH | Hát Cho Người Tình Phụ |
| TÌNH CHẾT THEO MÙA ĐÔNG | THÁI CHÂU | Hẹn Hò |
| TÌNH CHẾT THEO MÙA ĐÔNG | Ý LAN | Hỡi Người Tình |
| TÌNH CHO RIÊNG ANH | PHƯƠNG THANH | Chia Tay Trong Mưa 2 |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| TÌNH CỜ | TUẤN VŨ | Rumba Tuyệt Vời |
| TÌNH CÓ NHƯ KHÔNG | NGỌC SƠN | Kẻ Cô Đơn |
| TÌNH CÓ NHƯ KHÔNG | TUẤN VŨ | Tuấn Vũ: Hoa Sứ Nhà Nàng |
| TÌNH CUỐI CHÂN MÂY | PHƯƠNG THANH | Tình Khúc Minh Vy |
| TÌNH DẠI KHỜ TÂN CỔ | YẾN KHOA | Tình Dại Khờ |
| TÌNH ĐẦU | NGỌC LAN | Mười Năm Yêu Em |
| TÌNH ĐẦU CHƯA NGUÔI | ELVIS PHƯƠNG | Tuyệt Diệu Tình Yêu |
| TÌNH ĐẦU LÀ KỶ NIỆM SẦU | LỆ THU | Gọi Đời |
| TÌNH ĐẦU NHỚ MÃI | LAM TRƯỜNG | Tình Thôi Xót Xa |
| TÌNH ĐẦU TANGO | LỆ THU | Dạ Vũ Yêu Đương 2 |
| TÌNH ĐÊM LIÊN HOAN | THANH TUYỀN | Áo Cưới Màu Hoa Cà |
| TÌNH ĐẾN RỒI ĐI | THANH LAN | Nụ Hồng Mong Manh |
| TÌNH ĐẸP MUÔN THUỞ | TUẤN VŨ | Tuấn Vũ: Hoa Sứ Nhà Nàng |
| TÌNH ĐẸP XÓT XA | ELVIS PHƯƠNG | Cho Em |
| TÌNH ĐỜI | DUY KHÁNH | Người Lính Già Xa Quê Hương |
| TÌNH ĐỜI | QUỐC ĐẠI | Mưa Bụi - Đoạn Cuối Tình Yêu |
| TÌNH ĐỜI | TUẤN VŨ | Tình Đời |
| TÌNH ĐÔI TA | NGỌC LAN | Dạ Vũ Lambada |
| TÌNH ĐỜI TAY TRẮNG | TUẤN VŨ | Biệt Kinh Kỳ |
| TÌNH DUYÊN ĐẦU NĂM | PHƯƠNG THANH | Nghèo Cũng Đón Xuân |
| TÌNH EM BIỂN RỘNG SÔNG DÀI | CHẾ LINH HƯƠNG LAN | Ngày Ấy Mình Yêu Nhau |
| TÌNH EM BIỂN RỘNG SÔNG DÀI | DUY KHÁNH | Xin Anh Giữ Trọn Tình Quê |
| TÌNH EM BIỂN RỘNG SÔNG DÀI | HƯƠNG LAN | Ngẫu Hứng Lý Qua Cầu |
| TÌNH EM MÙA XUÂN | HỒNG NGỌC | Đón Xuân Trong Tình Yêu |
| TÌNH EM SA MẠC | CẨM LY | Đợi Chờ Những Mùa Đông |
| TÌNH GẦN TÌNH XA | YẾN KHOA | Chim Sáo Ngày Xưa (Yến Khoa Hải Ngoại 4) |
| TÌNH GIÔNG BÃO | HƯƠNG LAN | Về Lại Đồi Sim |
| TÌNH HẬN | NHƯ MAI | Tình Hận |
| TÌNH HỜ | ĐỨC TUẤN | Hoa Rụng Ven Sông |
| TÌNH HỜ | ELVIS PHƯƠNG | Tình Khúc Phạm Duy |
| TÌNH HỜ | VŨ KHANH | Tôi Bán Đường Tơ |
| TÌNH KHÔNG SUY TƯ | NGỌC LAN | Nhạc Tình Bất Hủ 3 |
| TÌNH KHÚC BUỒN | DUY QUANG | Tình Khúc Ngô Thụy Miên |
| TÌNH KHÚC BUỒN | KHÁNH LY | Tình Hờ |
| TÌNH KHÚC BUỒN | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| TÌNH KHÚC BUỒN | TUẤN VŨ | Nếu Ai Có Hỏi |
| TÌNH KHÚC BUỒN | VŨ KHANH | Cây Đàn Bỏ Quên |
| TÌNH KHÚC CẦU HÔN | PHAN ĐINH TÙNG | Hạt Nhân |
| TÌNH KHÚC CHIỀU MƯA | ELVIS PHƯƠNG | Tôi Bán Đường Tơ |
| TÌNH KHÚC CHIỀU MƯA | THÁI CHÂU | Nhạc Tình Bất Hủ |
| TÌNH KHÚC CHO EM | ELVIS PHƯƠNG KHÁNH LY | Xin Làm Người Tình Cô Đơn |
| TÌNH KHÚC ĐOẠN TRƯỜNG | CHẾ LINH | Đêm Buồn Tỉnh Lẻ |
| TÌNH KHÚC LỨA ĐÔI | VÂN QUANG LONG | Xuân Ơi! Về Nhé |
| TÌNH KHÚC MÙA XUÂN | ELVIS PHƯƠNG | Tình Muộn |
| TÌNH KHÚC MÙA XUÂN | KHÁNH LY | Tình Khúc Ngô Thụy Miên & Vũ Thành An |
| TÌNH KHÚC MÙA XUÂN | LỆ THU | Một Thoáng Hương Xưa |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| TÌNH KHÚC MÙA XUÂN | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| TÌNH KHÚC MÙA XUÂN | SĨ PHÚ | Tình Khúc Ngô Thụy Miên |
| TÌNH KHÚC MÙA XUÂN | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| TÌNH KHÚC THÁNG SÁU | LỆ THU | Một Thoáng Hương Xưa |
| TÌNH KHÚC THÁNG SÁU | THIÊN PHƯỢNG | Tình Khúc Ngô Thụy Miên |
| TÌNH KHÚC THÁNG SÁU | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| TÌNH KHÚC THỨ NHẤT | TUẤN NGỌC | Thương Ngày Tháng Qua |
| TÌNH KĨ NỮ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu 2 |
| TÌNH LÀ GIẤC MƠ | HIỀN THỤC | Minh Vy - Những Tình Khúc Bất Hủ |
| TÌNH LÀ GIẤC MƠ | THANH LAN | Khi Nàng Yêu |
| TÌNH LÀ SỢI TƠ | KIM ANH DUY QUANG | Ai Buồn Hơn Ai - Tình Là Sợi Tơ |
| TÌNH LÀ SỢI TƠ | NGỌC LAN | Niềm Đau Của Cát |
| TÌNH LÀ SỢI TƠ | NGỌC SƠN | Kẻ Cô Đơn |
| TÌNH LÀ SỢI TƠ | SƠN TUYỀN | Sơn Tuyền 6 - Người Yêu Cô Đơn |
| TÌNH LẦM LỠ | KIỀU NGA | Những Tâm Hồn Hoang Lạnh |
| TÌNH LỠ | CHẾ LINH | Hát Cho Người Tình Phụ |
| TÌNH LỠ | KIỀU NGA | Mưa Sài Gòn Nắng Cali |
| TÌNH LỠ | THÁI CHÂU | Người Còn Đó Ta Còn Đây |
| TÌNH LỠ | TUẤN VŨ KIỀU NGA | Tiếng Hát Kiều Nga - Tuấn Vũ |
| TÌNH LỠ TRĂM NĂM | HỌA MI | Em Còn Nhớ Hay Em Đã Quên |
| TÌNH LÚA DUYÊN TRĂNG | DUY KHÁNH | Sao Không Thấy Anh Về |
| TÌNH LÚA DUYÊN TRĂNG | PHI NHUNG | Tình Ca Quê Hương |
| TÌNH MẸ | HƯƠNG LAN | Em Bỏ Giòng Sông |
| TÌNH MỘNG | CẨM LY | Đợi Chờ Những Mùa Đông |
| TÌNH MUỘN | ELVIS PHƯƠNG | Tình Muộn |
| TÌNH NÀY CHO EM | THỤY DU | Baby Blue |
| TÌNH NGĂN ĐÔI BỜ | PHI NHUNG | Tình Ngăn Đôi Bờ |
| TÌNH NGĂN ĐÔI BỜ | QUANG BÌNH TRANG THANH LAN | Mải Mê Gác Cu |
| TÌNH NGĂN ĐÔI BỜ | THÁI CHÂU HƯƠNG LAN | Về Lại Đồi Sim |
| TÌNH NGANG TRÁI | NGỌC HƯƠNG | Dạ Vũ Nhạc Trẻ Lambada |
| TÌNH NGHỆ SĨ | KHÁNH HÀ | Ước Hẹn |
| TÌNH NGHỆ SĨ | THANH LAM | Lá Thư |
| TÌNH NGHÈO | CHẾ LINH | Hát Cho Người Tình Phụ |
| TÌNH NGHÈO | DUY KHÁNH | Sao Không Thấy Anh Về |
| TÌNH NGHĨA ĐÔI TA | THÁI CHÂU | Thương Nhớ Một Mình |
| TÌNH NGHĨA ĐÔI TA CHỈ THẾ THÔI | ELVIS PHƯƠNG KIỀU NGA | Vết Thù Trên Lưng Ngựa Hoang |
| TÌNH NHỚ | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| TÌNH NHỚ | HÒA TẤU | Hòa Tấu Piano - Tình Nhớ |
| TÌNH NHỚ | LỆ HẰNG | Tình Khúc Trịnh Công Sơn |
| TÌNH NHỎ | XUÂN PHÚ | Tình Ơi Xin Ngủ Yên |
| TÌNH NHƯ GIẤC MƠ | HỒNG NGỌC | Đêm Sài Gòn |
| TÌNH NHƯ MÂY KHÓI | CHẾ LINH | Bolsa Chiều Hai Lối |
| TÌNH NHƯ SƯƠNG KHÓI | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| TÌNH NỒNG CHÁY | HƯƠNG LAN | Tình Nồng Cháy |
| TÌNH NỒNG CHÁY | KIỀU NGA | Tiếng Hát Kiều Nga Đặc Biệt |
| TÌNH NƯỚC | DUY KHÁNH | Tiền Chiến Bất Hủ |

Lang Van's Copyrighted Works Appearing on the Zing Music Website

| Song | Artist | Album |
|------|--------|-------|
| TÌNH ƠI SAO CÁCH XA | CẨM LY | Biển Trắng Pha Lê |
| TÌNH ƠI TÌNH ƠI | ELVIS PHƯƠNG | Tình Ơi! Tình Đau |
| TÌNH PHỤ | CHẾ LINH | Hát Cho Người Tình Phụ |
| TÌNH PHỤ | THANH HOÀNG | Bài Tình Ca Mùa Đông |
| TÌNH QUA CƠN BÃO | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| TÌNH SAO KHÓ NÓI | PHAN ĐÌNH TÙNG | Tùng Teen 2 |
| TÌNH SẦU | NGỌC LAN | Tiếng Hát Ngọc Lan - Vũ Khanh |
| TÌNH SẦU | NHƯ MAI | Như Giọt Sương Khuya |
| TÌNH SẦU BIÊN GIỚI | HƯƠNG LAN | Phương Trời Xứ Lạ |
| TÌNH SẦU SLOW | HÒA TẤU | Angel Dance 7 |
| TÌNH SỬ ROMÉO | NGỌC LAN | Nhạc Tình Bất Hủ 3 |
| TÌNH SỬ ROMEO AND JULIET | NGỌC LAN | The Best Selection Of Ngọc Lan |
| TÌNH SỬ ROMEO JULIET | NGỌC LAN | Vẫn Mãi Yêu Em |
| TÌNH SỬ TRƯƠNG CHI | PHƯỢNG MAI | Tình Khúc Đài Loan |
| TÌNH TA VỚI MÌNH | SƠN CA BÙI THIỆN | Ngày Cưới Em |
| TÌNH THẮM DUYÊN QUÊ | CHÍ TÂM HƯƠNG LAN | Tình Ca 3 - Tân Cổ Giao Duyên |
| TÌNH THẮM DUYÊN QUÊ | HƯƠNG LAN CHÍ TÂM | Tình Ca 3 - Tân Cổ Giao Duyên |
| TÌNH THEO GIÓ MÂY | CẨM LY | Đợi Chờ Những Mùa Đông |
| TÌNH TRONG NHƯ ĐÃ | HƯƠNG LAN | Còn Thương Góc Bếp Chái Hè |
| TÌNH TRONG NHƯ ĐÃ | PHƯƠNG DUNG | Còn Mãi Những Khúc Tình Ca |
| TÌNH TRONG NHƯ ĐÃ | YẾN KHOA | Khung Trời Tuổi Mộng (Yến Khoa Hải Ngoại 5) |
| TÌNH TRONG PHÚT GIÂY | NHÃ PHƯƠNG | Cô Bé Dỗi Hờn |
| TÌNH VẪN CHƯA YÊN | TUẤN VŨ | Dạ Vũ Tình Đầu |
| TÌNH VỖ CÁNH BAY | CHẾ LINH | Lời Lữ Khách |
| TÌNH VỢ CHỒNG | HƯƠNG LAN | Chiều Quê Hương |
| TÌNH XA | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| TÌNH XÓT XA ĐƯA | ELVIS PHƯƠNG | Đàn Bà 2 |
| TÌNH XƯA VỤNG DẠI | PHI NHUNG | Tình Ngăn Đôi Bờ |
| TÌNH XUÂN | XUÂN PHÚ | Nét Ca Trù Ngày Xuân |
| TÌNH YÊU | CHẾ THANH | Trái Mồng Tơi |
| TÌNH YÊU | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |
| TÌNH YÊU CÁCH TRỞ | TUẤN VŨ | Bạc Trắng Lửa Hồng |
| TÌNH YÊU CHÔN DẤU | Ý LAN | Theo Anh Bước Xuống Cơn Đau (Ý Lan Tuyệt Phẩm) |
| TÌNH YÊU ĐẮM SAY | NGỌC LAN | Khiêu Vũ Bebop - Rumba - Cha Cha Cha |
| TÌNH YÊU ĐẮM SAY RUMBA | KIỀU NGA | Vũ Khúc Yêu Thương |
| TÌNH YÊU ĐẾN TRONG GIÃ TỪ | ELVIS PHƯƠNG | Đàn Bà |
| TÌNH YÊU ĐƠN PHƯƠNG | TUẤN VŨ | Tiếng Hát Tuấn Vũ 1994 |
| TÌNH YÊU LÀ MÃI MÃI | HỒNG NHUNG | Tình Yêu Mãi Mãi |
| TÌNH YÊU NGÀY ẤY | CẨM LY | Em Sẽ Quên... Đêm Có Mưa Rơi |
| TÌNH YÊU NHƯ BÓNG MÂY | THANH LAN | Tưởng Chừng Trong Mơ |
| TÌNH YÊU ƠI | LÂM HÙNG | Một Ngày Biết Trước |
| TÌNH YÊU THIÊN CHÚA | KHÁNH LY | Dâng Lên Mẹ |
| TÌNH YÊU THIÊN CHÚA | SONG CA | Thánh Ca 2 Xin Tri Ân |
| TÌNH YÊU THỦY THỦ | JO MARCEL | Vết Chân Hoang |
| TÌNH YÊU THỦY THỦ | THỤY DU | Dạ Vũ Yêu Đương 1 |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| TÌNH YÊU TRẢ LẠI TRĂNG SAO | KIM TUYẾN | Tâm Sự Với Anh |
| TÌNH YÊU TRẢ LẠI TRĂNG SAO | THANH TUYỀN | Xin Làm Người Tình Cô Đơn |
| TÌNH YÊU TRÊN DÒNG QUAN HỌ | THANH TUYỀN | Em Còn Nhớ Mùa Xuân |
| | | |
| TÌNH YÊU TRỞ LẠI | HỒNG NHUNG | Khung Trời Mơ Ước |
| TÌNH YÊU TUỔI THƠ | KHÁNH HÀ | Cho Người Tình Lỡ |
| TÌNH YÊU TUYỆT DIỆU | HƯƠNG LAN | Còn Thương Rau Đắng Mọc Sau Hè |
| TÌNH YÊU TUYỆT VỜI | PHAN ĐINH TÙNG | Hạt Nhân |
| TÔ CHÂU DẠ KHÚC | KIM ANH | Thương Ngày Tháng Qua |
| TƠ SẦU | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| TƠ SẦU | LỆ THU | Tình |
| TÓC EM CHƯA ÚA NẮNG HÈ | KIM ANH | Ai Buồn Hơn Ai - Tình Là Sợi Tơ |
| TÓC GIÓ THÔI BAY | ELVIS PHƯƠNG | Quê Hương Tình Yêu |
| TÓC MAI SỢI VẮN SỢI DÀI | DUY QUANG THÁI HIỀN | Ngậm Ngùi |
| TÓC MAI SỢI VẮN SỢI DÀI | Ý LAN | Mơ Giấc Mộng Dài |
| TÓC MÂY | KIỀU NGA | Tóc Mây |
| TÓC MÂY | VÂN KHANH | Sóng Về Đâu |
| TÔI BÁN ĐƯỜNG TƠ | ELVIS PHƯƠNG | Tôi Bán Đường Tơ |
| TÔI BÁN ĐƯỜNG TƠ | THÁI CHÂU | Thương Nhớ Một Mình |
| TÔI BÁN ĐƯỜNG TƠ | VŨ KHANH | Tôi Bán Đường Tơ |
| TÔI BƯỚC VÀO YÊU | HƯƠNG LAN | Tình Yêu Cách Trở |
| TÔI CHƯA CÓ MÙA XUÂN | CHẾ LINH | Xuân Tha Hương Xuân Lạc Xứ |
| TÔI CÒN YÊU TÔI CỨ YÊU | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| TÔI ĐÃ GẶP | DUY QUANG NGỌC LAN NHƯ MAI | Dạ Vũ Nhật Trường |
| | | |
| TÔI ĐÃ GẶP | THANH TUYỀN | Tình Bơ Vơ |
| TÔI ĐANG MƠ GIẤC MỘNG DÀI | Ý LAN | Mơ Giấc Mộng Dài |
| TÔI ĐI GIỮA HOÀNG HÔN | TUẤN HƯNG | Nhạc... Xưa |
| TÔI ĐI TÌM LẠI MỘT MÙA XUÂN | NGỌC LAN | Mùa Xuân Hoa Đào |
| TÔI ĐƯA EM SANG SÔNG | CHẾ LINH | Bolsa Chiều Hai Lối |
| TÔI ĐƯA EM SANG SÔNG | KIM ANH | Lệ Đá |
| TÔI ĐƯA EM SANG SÔNG | NGỌC SƠN | Ngọc Sơn Đặc Biệt |
| TÔI ĐƯA EM SANG SÔNG | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu 3 |
| TÔI ĐƯA EM SANG SÔNG | VŨ KHANH | Dạ Vũ Tân Hôn |
| TÔI KHÔNG CÔ ĐƠN | TUẤN VŨ | Tôi Không Cô Đơn |
| TÔI MUỐN | NGỌC SƠN | Kẻ Cô Đơn |
| TÔI MUỐN | PHILIP HUY | Buồn |
| TÔI MUỐN QUÊN ANH | THANH HÀ | Hạ Trắng |
| TÔI NGÀN NĂM ĐỢI | HỒNG NGỌC | Quá Khứ |
| TÔI ƠI ĐỪNG TUYỆT VỌNG | HỒNG NHUNG | Bống Bồng Ơi! |
| TÔI ƠI ĐỪNG TUYỆT VỌNG | THANH LAN | Hoa Vàng Mấy Độ |
| TÔI RU EM NGỦ | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| TÔI RU EM NGỦ | THANH LAM | Cho Em Một Ngày |
| TÔI SẼ VỀ | CHẾ LINH | Xuân Tha Hương Xuân Lạc Xứ |
| TÔI VẪN KHÔNG QUÊN EM | NGỌC QUỲNH | Nỗi Nhớ Dịu Êm |
| TÔI VẪN NHỚ | PHI NHUNG | Nàng Yêu Hoa Tím |
| TÔI VẪN NHỚ | PHƯƠNG LAM SƠN TUYỀN | Cánh Thư Mùa Hạ |
| TÔI VẪN NHỚ | THANH TUYỀN | Đà Lạt Hoàng Hôn |

Lang Van's Copyrighted Works Appearing on the Zing Music Website

| Song | Artist | Album |
|------|--------|-------|
| TÔI VẪN NHỚ | TUẤN VŨ SƠN TUYỀN | Dạ Vũ Tình Đầu |
| TÔI VỚI PHƯỢNG | CHẾ THANH | Mực Tím |
| TÔI VỚI TRỜI BƠ VƠ | KHÁNH HÀ | Tiếng Sáo Thiên Thai |
| TÔI VỚI TRỜI BƠ VƠ | THANH HÀ | Bước Tình Hồng |
| TÔI VỚI TRỜI BƠ VƠ | THANH LAN | Sao Vẫn Còn Mưa |
| TÔI VỚI TRỜI BƠ VƠ | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| TOKTO TOWN | TRIZZIE PHƯƠNG TRINH | Because I Love You |
| TOP OF THE WORLD | KIỀU NGA | Bước Tình Hồng |
| TRẢ LẠI EM | CHẾ LINH | Ngày Mai Tôi Về |
| TRẢ LẠI EM | ELVIS PHƯƠNG | Tình Muộn |
| TRẢ LẠI EM | TUẤN VŨ | Đường Tình Mấy Trạm |
| TRẢ LẠI EM YÊU | CHẾ LINH | Lối Về Đất Mẹ |
| TRẢ LẠI EM YÊU | DUY QUANG | Thương Tình Ca |
| TRẢ LẠI EM YÊU | ELVIS PHƯƠNG | Giết Người Trong Mộng |
| TRẢ LẠI EM YÊU | THANH LAN | Tình Khúc Phạm Duy |
| TRẢ LẠI NGƯỜI TÌNH | CHẾ LINH | Ngày Mai Tôi Về |
| TRẢ LẠI THOÁNG MÂY BAY | ELVIS PHƯƠNG | Đàn Bà |
| TRẢ LẠI THỜI GIAN | GIAO LINH | Rumba Bolero |
| TRẢ NỢ NGƯỜI TA | QUỐC ĐẠI | Giã Từ |
| TRẢ NỢ TÌNH XA | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| TRÁCH NGƯỜI TRONG MỘNG | THANH KIM HUỆ | Hoa Cau Vườn Trầu |
| TRACK 09 | VARIOUS ARTISTS | Lộc Đỉnh Ký |
| TRACK 10 | VARIOUS ARTISTS | Lộc Đỉnh Ký |
| TRÁI MỒNG TƠI | CHẾ THANH | Trái Mồng Tơi |
| TRÁI MỒNG TƠI | QUỐC ĐẠI | Giã Từ |
| TRÁI TIM BUỒN | HỒNG NGỌC | Quá Khứ |
| TRÁI TIM KHÔNG NGỦ YÊN | THANH LAM | Khát Vọng |
| TRÁI TIM NHUNG NHỚ | THANH THẢO | Vì Em Còn Yêu |
| TRÁI TIM XANH | NGỌC LAN | Vẫn Mãi Yêu Em |
| TRĂM MẾN NGÀN THƯƠNG | TUẤN VŨ | Giọt Lệ Đài Trang |
| TRĂM NHỚ NGÀN THƯƠNG | THANH LAN | Ai Lên Xứ Hoa Đào |
| TRĂN NHỚ NGÀN THƯƠNG | VŨ KHANH Ý LAN | Ta Hôn Nhau Trong Công Viên |
| TRĂNG HỜN TỦI | NGỌC HUYỀN | Một Thoáng Duyên Quê |
| TRĂNG HỜN TỦI | QUỐC ĐẠI | Yêu Một Mình |
| TRĂNG KHÁT | TÙNG DƯƠNG | Thiên Đường Gọi Tên |
| TRĂNG MƠ | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| TRĂNG MỜ BÊN SUỐI | BẢO YẾN | Mùa Thu Tiền Chiến |
| TRĂNG PHƯƠNG NAM | DUY KHÁNH | Ngày Xưa Em Nói |
| TRĂNG RỤNG XUỐNG CẦU | THANH TUYỀN | Áo Cưới Màu Hoa Cà |
| TRĂNG SÁNG TRONG LÀNG | TRANG THANH LAN | Em Đi Trên Cỏ Non |
| TRĂNG SƠN CƯỚC | THANH LAM | Lá Thư |
| TRẦU ƠI | TUẤN ĐỨC | Trầu Ơi |
| TRÊN DA TÌNH YÊU | KHÁNH HÀ | Cho Người Tình Lỡ |
| TRÊN ĐẢO GALANG NGHE NGƯỜI HÁT | DUY KHÁNH | Tình Đời, Tình Bạn, Tình Yêu |
| TRÊN ĐỈNH MÙA ĐÔNG | KHÁNH LY | Tình Khúc Chiều Mưa |
| TRÊN ĐỈNH MÙA ĐÔNG | KIỀU NGA | Tóc Mây |
| TRÊN ĐỒI XUÂN | 5 DÒNG KẺ | Hoa Rụng Ven Sông |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| TRÊN ĐỒI XUÂN | THÁI HIỀN | Mùa Xuân Hoa Đào |
| TRÊN NHỊP CẦU TRE | HƯƠNG LAN N SƠN | 10 Tuyệt Phẩm Song Ca Quê Hương |
| TRÊN NHỊP CẦU TRE | PHI NHUNG | Thư Cho Mẹ |
| TRÊN NHỊP CẦU TRE | TUẤN VŨ | Hình Bóng Quê Nhà |
| TRÍCH ĐOẠN BÀNG QUÝ PHI | HƯƠNG LAN PHƯỢNG MAI | Tình Ca Tân Cổ 5 |
| TRÒ CHƠI | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| TRỞ VỀ BẾN MƠ | KHÁNH HÀ | Nỗi Đau Dịu Dàng |
| TRỞ VỀ BẾN MƠ | TUẤN NGỌC | Rồi Mai Tôi Đưa Em |
| TRỞ VỀ HUẾ | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| TRỌC | PHAN ĐÌNH TÙNG | Tùng Phong R'n'B |
| TRỘM NHÌN NHAU | PHI NHUNG | Tình Ngăn Đôi Bờ |
| TRỌN ĐỜI THƯƠNG NHAU | TUẤN VŨ GIAO LINH | Dạ Vũ Tình Đầu |
| TRỌN KIẾP ĐƠN CÔI | NGUYỄN HƯNG | Trọn Kiếp Đơn Côi |
| TRONG CÕI YÊU | YẾN KHOA | Mưa Trên Cành Hồng |
| TRỐNG CƠM | THANH LAN | Dân Ca 3 Miền |
| TRONG CƠN HY VỌNG | HƯƠNG LAN | Bên Này Biển |
| TRONG CUỘC TÌNH SẦU | TUẤN VŨ | Đêm Trao Kỷ Niệm |
| TRÔNG ĐỢI NGƯỜI VỀ | HƯƠNG LAN | Tàu Về Quê Hương |
| TRÔNG ĐỢI NGƯỜI VỀ | PHƯỢNG MAI | Tình Khúc Hồ Quảng Đài Loan 2 |
| TRỐNG LOẠN THÀNH THĂNG LONG | MINH CẢNH | Tình Đẹp Mùa Chôm Chôm |
| TRONG TẦM MẮT ĐỜI | CHẾ LINH | Bolsa Chiều Hai Lối |
| TRONG TẦM MẮT ĐỜI | DUY KHÁNH | Sao Không Thấy Anh Về |
| TRONG TẦM MẮT TÔI | DUY KHÁNH | Về Đâu Mái Tóc Người Thương |
| TRONG TAY NHAU | LỆ THU | Tình Khúc Vũ Thành An |
| TRỌNG THỦY MỴ CHÂU | HỮU PHƯỚC | Cô Gái Cần Thơ |
| TRÚ MƯA | ĐÌNH VĂN PHƯƠNG DUNG | Hoa Mắc Cỡ |
| TRỤ VƯƠNG THIÊU MÌNH | CHÍ TÂM | Cô Gái Cần Thơ |
| TRÚC ĐÀO | CHẾ LINH | Tình Ca Trên Lúa |
| TRÚC ĐÀO | THANH THÚY VŨ KHANH | Tiếc Thương |
| TRÚC ĐÀO | TUẤN VŨ KIỀU NGA | Tiếng Hát Kiều Nga - Tuấn Vũ |
| TRÚC ƠI | QUỐC ĐẠI | Em Gái Miền Tây |
| TRƯNG VƯƠNG KHUNG CỬA MÙA THU | KHÁNH LY | Xóa Tên Người Tình |
| TRƯNG VƯƠNG KHUNG CỬA MÙA THU | LỆ HẰNG | Dạ Vũ Tình Hè |
| TRƯNG VƯƠNG KHUNG CỬA MÙA THU | NGỌC LAN | Niềm Đau Của Cát |
| TRƯỚC GIỜ TẠM BIỆT | GIAO LINH | The Best Of Giao Linh |
| TRƯỜNG CŨ TÌNH XƯA | DUY KHÁNH | Biệt Kinh Kỳ |
| TRƯỜNG CŨ TÌNH XƯA | GIAO LINH | Đam Mê |
| TRƯỜNG CŨ TÌNH XƯA | THANH TUYỀN | Đau Xót Lý Chim Quyên |
| TRƯỜNG CŨ TÌNH XƯA | TUẤN VŨ | Cuộc Tình Xưa |
| TRƯỜNG CŨ TĨNH XƯA | TUẤN VŨ | Giọt Lệ Đài Trang |
| TỪ ĐÀM QUÊ HƯƠNG TÔI | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| TỪ GIÃ NGÂY THƠ | NHƯ MAI | Dạ Vũ Tân Hôn |
| TỪ GIỌNG HÁT EM | DUY QUANG | Thương Tình Ca |
| TỪ GIỌNG HÁT EM | KHÁNH HÀ | Tình Khúc Ngô Thụy Miên |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| TỪ GIỌNG HÁT EM | THANH LAN | Sao Vẫn Còn Mưa |
| TỪ GIỌNG HÁT EM | VŨ KHANH | Tôi Bán Đường Tơ |
| TU N ES PLUS COMME AVANT | THANH LAN | Mal |
| TỪ NGÀY EM ĐI | VŨ KHANH | Tình Nghệ Sỹ |
| TỪ NGÀY TÌNH BỎ RA ĐI | THÁI CHÂU | Nhạc Tình Bất Hủ |
| TU TE RECONNAITRA SLOW | KIỀU NGA | Vũ Khúc Yêu Thương |
| TỰA CÁNH BÈO TRÔI | YẾN KHOA | Đi Tìm Dĩ Vãng |
| TỤI NÓ | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| TỪNG NGÀY DÀI | HỒ NGỌC HÀ | Đêm Trăng Tình Yêu |
| TUỔI 13 | NHƯ MAI | Tình Khúc Ngô Thụy Miên |
| TUỔI 13 | TRUNG NGHĨA | Độc Tấu Guitar Trung Nghĩa 1 |
| TUỔI BIẾT BUỒN | KIỀU NGA | Tóc Mây |
| TUỔI BIẾT BUỒN | NGỌC LAN | Niềm Đau Của Cát |
| TUỔI ĐÁ BUỒN | ELVIS PHƯƠNG | Nắng Thủy Tinh |
| TUỔI ĐÁ BUỒN | LỆ THU | Còn Tuổi Nào Cho Em |
| TUỔI ĐÁ BUỒN | LÊ UYÊN | Tuổi Nào Cho Em |
| TUỔI ĐÁ BUỒN | NGỌC LAN | Niềm Đau Của Cát |
| TUỔI ĐỜI MÊNH MÔNG | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| TUỔI HỌC TRÒ | HƯƠNG LAN | Ai Khổ Vì Ai |
| TUỔI MƯỜI BA | TUẤN VŨ NHƯ MAI | Người Quên Kẻ Nhớ |
| TUỔI THẦN TIÊN | LỆ HẰNG | Tuổi Nào Cho Em |
| TUỔI THẦN TIÊN | NGỌC LAN | Ngày Vui Năm Đó |
| TUỔI XA NGƯỜI | KHÁNH LY LỆ THU | Như Cánh Vạc Bay |
| TUỔI XA NGƯỜI | LỆ HẰNG | Tuổi Nào Cho Em |
| TUỔI XA NGƯỜI | LỆ THU | Như Cánh Vạc Bay |
| TUỔI XUÂN CHO EM | MINH THUẬN | Tuổi Xuân Cho Em |
| TƯỞNG RẰNG ĐÃ QUÊN | ĐẶNG NHO | Phôi Pha - Độc Tấu Hắc Tiêu Đặng Nho |
| TƯỞNG RẰNG ĐÃ QUÊN | KHÁNH LY | Còn Tuổi Nào Cho Em |
| TƯƠNG TƯ | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu 3 |
| TƯƠNG TƯ 4 | ELVIS PHƯƠNG | Vết Thù Trên Lưng Ngựa Hoang |
| TƯƠNG TƯ 4 | THÁI CHÂU | Yêu Em Vào Cõi Chết |
| TƯƠNG TƯ TRONG MƯA | LA SƯƠNG SƯƠNG | Có Nhau Trong Đời |
| TÚP LỀU LÝ TƯỞNG | KHÁNH DUNG | Ngày Cưới Em 2 |
| TÚY CA | CHẾ LINH | Đêm Hoang |
| TUYẾT LẠNH | CHẾ LINH | Hát Cho Người Tình Phụ |
| TUYẾT RƠI | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| TUYỆT TÌNH | CHẾ LINH | Hát Cho Người Tình Phụ |
| TUYỆT TÌNH | ELVIS PHƯƠNG | Đàn Bà |
| TUYỆT TÌNH | THANH HÀ | Hạ Trắng |
| TUYỆT TÌNH | THANH LAN | Nơi Đây Em Vẫn Đợi |
| TUYẾT TRẮNG | BẢO YẾN | Mưa Chiều Kỷ Niệm |
| TỲ BÀ | TẤN MINH | Mơ Giấc Mộng Dài |
| UNCHAINED MELODY | ELVIS PHƯƠNG | Tạ Ơn Đời Tạ Ơn Người |
| ƯỚC HẸN | KHÁNH HÀ | Ước Hẹn |
| ƯỚC HẸN | THANH HÀ | Ước Hẹn |
| ƯỚC MƠ | ELVIS PHƯƠNG | Tuyệt Diệu Tình Yêu |
| ƯỚC MƠ CỦA TÔI | CẨM LY | Áng Mây Buồn |

Lang Van's Copyrighted Works Appearing on the Zing Music Website

| Song | Artist | Album |
|------|--------|-------|
| ƯỚC MƠ CỦA TÔI REMIX | CẨM LY | Áng Mây Buồn |
| ƯỚC MƠ ĐOM ĐÓM | PHAN ĐINH TÙNG | Tùng Chung |
| ƯỚC MƠ ĐOM ĐÓM | PHAN ĐÌNH TÙNG | Tùng Teen 2 |
| ƯỚC MƠ TUỔI THƠ | XUÂN MAI | Con Cò Bé Bé 6 |
| ƯỚC MỘNG ĐÔI TA | CHẾ LINH HƯƠNG LAN | Áo Người Trinh Nữ |
| ƯỚC NGUYỆN ĐẦU XUÂN | CHẾ LINH | Nguyện Ước Đầu Xuân |
| ƯỚT MI | DON HỒ | Trở Về Bến Mơ |
| ƯỚT MI | KHÁNH LY | Ướt Mi |
| ƯỚT MI | LỆ THU | Tình |
| VÀ TÔI CŨNG YÊU EM | NHƯ MAI ELVIS PHƯƠNG | 10 Tình Khúc Song Ca |
| VÀ TÔI CŨNG YÊU EM | THÁI CHÂU | Nhạc Tình Bất Hủ |
| VÀ TÔI VẪN HÁT | PHAN ĐINH TÙNG | Tùng Chung |
| VẪN HÁT LỜI TÌNH YÊU | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| VẪN HÁT LỜI TÌNH YÊU | THU PHƯƠNG | 4 Giọng Ca Vàng |
| VẪN MÃI YÊU EM | NGỌC LAN | Vẫn Mãi Yêu Em |
| VẪN MÃI YÊU EM | VŨ KHANH | Tôi Với Trời Bơ Vơ |
| VẤN VƯƠNG TÌNH ĐẦU | XUÂN PHÚ | Tình Ơi Xin Ngủ Yên |
| VẮNG BÓNG NGƯỜI YÊU APRÈS TOI | KIỀU NGA | Nhạc Pháp Trữ Tình 2 |
| VẦNG TRÁN SUY TƯ | HƯƠNG LAN | Em Bỏ Giòng Sông |
| VẦNG TRÁN SUY TƯ | PHI NHUNG | Gợi Nhớ Quê Hương |
| VẦNG TRÁN SUY TƯ | QUỐC ĐẠI | Yêu Một Mình |
| VẦNG TRĂNG NHẠT NHÒA | QUỐC ĐẠI | Em Gái Miền Tây |
| VẦNG TRĂNG TAO NGỘ | CẨM LY | Gió Lên |
| VẦNG TRĂNG VỠ TAN | THANH THÚY | Yêu Nhau Cho Nhau |
| VÀO HẠ | ELVIS PHƯƠNG | Tình Ca Phượng Hoàng II |
| VÀO HẠ | HIỀN THỤC | Gửi Đôi Mắt Nai |
| VỀ ĐẤT MŨI | HƯƠNG LAN | Hát Cho Quê Hương |
| VỀ ĐÂU MÁI TÓC NGƯỜI THƯƠNG | DUY KHÁNH | Về Đâu Mái Tóc Người Thương |
| VỀ ĐÂU MÁI TÓC NGƯỜI THƯƠNG | PHƯƠNG DUNG | Ngoại Ô Đèn Vàng |
| VỀ ĐÂY ANH | THANH LAN | Nơi Đây Em Vẫn Đợi |
| VỀ ĐÂY NGHE EM | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| VỀ ĐÂY NGHE EM | XUÂN PHÚ | Tình Ơi Xin Ngủ Yên |
| VỀ ĐI EM | VÂN QUANG LONG | Minh Vy - Những Tình Khúc Bất Hủ |
| VỀ DƯỚI MÁI NHÀ | DUY KHÁNH | Sao Không Thấy Anh Về |
| VỀ DƯỚI MÁI NHÀ | THIÊN TRANG | Nẻo Đường Kỷ Niệm |
| VỀ DƯỚI MÁI NHÀ | YẾN KHOA | Chim Sáo Ngày Xưa (Yến Khoa Hải Ngoại 4) |
| VE GỌI TIẾNG HÈ | GIAO LINH | The Best Of Giao Linh |
| VỀ LẠI ĐỒI SIM | HƯƠNG LAN | Về Lại Đồi Sim |
| VỀ LẠI ĐỒI SIM | THÙY TRANG | Hương Tóc Mạ Non |
| VỀ MIỀN TÂY | QUỐC ĐẠI CẨM LY | Quê Hương |
| VỀ MIỀN TÂY | TUẤN VŨ | Ngại Ngùng |
| VỀ QUÊ | QUANG LINH | Bài Ca Thần Chim Lạc |
| VỀ QUÊ CŨ | XUÂN MAI | Con Cò Bé Bé 6 |
| VỀ QUÊ NGOẠI | DUY KHÁNH | Người Lính Già Xa Quê Hương |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|---|---|---|
| VÉ SỐ | PHƯƠNG THANH | Minh Vy - Những Tình Khúc Bất Hủ |
| VẾT THÙ TRÊN LƯNG NGỰA HOANG | ELVIS PHƯƠNG | Vết Thù Trên Lưng Ngựa Hoang |
| VẾT THÙ TRÊN LƯNG NGỰA HOANG | PHILIP HUY | Buồn |
| VẾT THƯƠNG CUỐI CÙNG | CHẾ LINH | Đêm Trên Vùng Đất Lạ |
| VẾT THƯƠNG CUỐI CÙNG | ELVIS PHƯƠNG | Tình Muộn |
| VẾT THƯƠNG CUỐI CÙNG | HỒNG NGỌC | Vết Thương Cuối Cùng |
| VẾT THƯƠNG CUỐI CÙNG | KHÁNH LY | The Best Of Khánh Ly (Diễm Xưa) |
| VẾT THƯƠNG CUỐI CÙNG | KIM ANH | Hát Cho Ngàn Sau |
| VẾT THƯƠNG CUỐI CÙNG | THÁI CHÂU | Người Yêu Cô Đơn |
| VẾT THƯƠNG CUỐI CÙNG | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| VẾT THƯƠNG CUỐI CÙNG | VŨ KHANH | Tôi Bán Đường Tơ |
| VẾT THƯƠNG LÒNG | PHAN ĐINH TÙNG | Tùng Chung |
| VẾT THƯƠNG SỎI ĐÁ | ELVIS PHƯƠNG | Những Tâm Hồn Hoang Lạnh |
| VẾT THƯƠNG TÌNH YÊU | TUẤN HƯNG QUANG MẪN | Giấc Mơ Kẻ Đa Tình |
| VÌ EM CÒN YÊU | THANH THẢO | Vì Em Còn Yêu |
| VÌ SAO CHỈ CÓ ANH | THANH THẢO | Vì Em Còn Yêu |
| VÌ TÔI LÀ LINH MỤC | VŨ KHANH | Cây Đàn Bỏ Quên |
| VÌ TRONG NGHỊCH CẢNH | QUỐC ĐẠI | Vì Trong Nghịch Cảnh |
| VIẾT TỪ KBC | PHI NHUNG | Đoạn Cuối Tình Yêu |
| VĨNH BIỆT | TUẤN VŨ | Giọt Lệ Đài Trang |
| VĨNH BIỆT MÙA HÈ | ELVIS PHƯƠNG | Mong Đợi Ngậm Ngùi |
| VĨNH BIỆT MÙA HÈ | THANH LAM | Bài Hát Ru Anh |
| VĨNH BIỆT TÌNH ANH | NGỌC LAN | Everlasting Love Songs (Tình Ca Muôn Thuở) |
| VIVRE POUR TOI MOURIR POUR TOI | THANH LAN | Comme Toi |
| VỢ CHỒNG QUÊ | 5 DÒNG KẺ | Mơ Giấc Mộng Dài |
| VỢ CHỒNG QUÊ | CHÍ TÂM HƯƠNG LAN | Tân Cổ Nhạc - Tình Ca 1 |
| VỢ CHỒNG QUÊ | DUY KHÁNH | Tình Khúc Phạm Duy |
| VỢ CHỒNG QUÊ | DUY KHÁNH HÀ THANH | Những Mảnh Tình Quê |
| VỌNG GÁC ĐÊM SƯƠNG | CHẾ LINH | Ngày Ấy Mình Yêu Nhau |
| VỌNG GÁC ĐÊM SƯƠNG | CHẾ LINH THANH TUYỀN | Nói Với Người Tình |
| VỌNG GÁC ĐÊM SƯƠNG | GIAO LINH | Sao Chưa Thấy Hồi Âm |
| VÒNG NHẪN CƯỚI | CHẾ LINH | Hoa Sứ Nhà Nàng |
| VÒNG TAY CHO ĐỜI | CHẾ LINH | Em Bên Đời Ngắn Ngơ |
| VÒNG TAY NGƯỜI ẤY | CẨM LY | Tự Tình Quê Hương II (Disc 2) |
| VÒNG TAY NGƯỜI ẤY | PHILIP HUY | Buồn |
| VÒNG TAY XUÔI | Ý LAN | Hỡi Người Tình |
| VŨ ĐIỆU TÌNH YÊU | ELVIS PHƯƠNG | Cho Em |
| VŨ NỮ THÂN GẦY | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| VŨ NỮ THÂN GẦY | Ý LAN | Theo Anh Bước Xuống Cơn Đau (Ý Lan Tuyệt Phẩm) |
| VUI XUÂN | TUẤN HƯNG | Xuân Ơi! Về Nhé |
| VÙNG ĐẤT CẤM | TUẤN VŨ | Đêm Trao Kỷ Niệm |
| VÙNG LÁ ME BAY | THANH TUYỀN | Nói Với Người Tình |
| VÙNG LÁ ME BAY | TUẤN VŨ | Vùng Lá Me Bay |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| VÙNG TRỜI MƠ ƯỚC | ELVIS PHƯƠNG | Em Cứ Đi |
| VƯỜN THU | KHÁNH LY | Khánh Ly - Nhạc Khiêu Vũ |
| VƯỜN YÊU | PHƯƠNG THANH | Chia Tay Trong Mưa 2 |
| VỸ DẠ ĐÒ TRĂNG | HƯƠNG LAN | Huế Xưa Huế Bây Giờ |
| WE ARE THE WORLD | XUÂN MAI | Con Cò Bé Bé 7 |
| WE WISH YOU A MERRY CHRISTMAS | THU PHƯƠNG | Merry Christmas |
| WILD ROMANCE | TRIZZIE PHƯƠNG TRINH | Because I Love You |
| XA CÁCH NGHÌN TRÙNG | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |
| XA EM GÁI QUÊ | DƯƠNG NGỌC THÁI | Một Thoáng Quê Hương 3 (Disc 2) |
| XA EM RỒI SANS ELLE | TRUNG HÀNH | Nhạc Pháp Trữ Tình 2 |
| XA QUÊ | LỆ THU | Quê Hương Và Tình Người |
| XA QUÊ | THANH LAM | Lá Thư |
| XA VẮNG | GIAO LINH | Áo Em Chưa Mặc Một Lần |
| XE HOA MỘT CHIẾC | NHƯ MAI | Dạ Vũ Tân Hôn 2 |
| XE HOA MỘT CHUYẾN | HƯƠNG LAN | Hương Lan - Những Tình Khúc Yêu Cầu |
| XIN ANH ĐỪNG NÓI NỮA | M O M | Điều Kỳ Diệu |
| XIN CẢM ƠN | KHÁNH LY | Vườn Dâu Xanh |
| XIN CHIA BUỒN | DUY KHÁNH | Những Vùng Đất Mang Tên Anh |
| XIN CHỞ TÌNH TA THEO | LỆ THU | Tứ Quý |
| XIN CHO TÔI GIẤC MỘNG BÌNH YÊN | HƯƠNG LAN | Bảy Ngày Đợi Mong |
| XIN CÒN GỌI TÊN NHAU | HỌA MI | Tình Ca Nồng Thắm |
| XIN CÒN GỌI TÊN NHAU | LỆ THU | Tiếng Hát Lệ Thu - Sĩ Phú |
| XIN CÒN GỌI TÊN NHAU | THÁI CHÂU | Nhạc Tình Bất Hủ |
| XIN ĐỪNG BỎ ANH | VŨ KHANH | Tôi Bán Đường Tơ |
| XIN ĐỪNG HỎI TẠI SAO | LÝ HẢI | Đêm Nay Em Thấy Cô Đơn |
| XIN ĐỪNG KHÓC | THANH HÀ | Hạ Trắng |
| XIN ĐỪNG YÊU TÔI | CHẾ LINH | Người Nhập Cuộc |
| XIN ĐƯỢC MÃI YÊU NHAU | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |
| XIN GỌI NHAU LÀ CỐ NHÂN | CHẾ LINH | Chế Linh - Nhạc Yêu Cầu |
| XIN HÃY QUÊN TÔI | GIAO LINH | Nó và Tôi |
| XIN HÃY RỜI XA | NGUYỄN HƯNG | Trọn Kiếp Đơn Côi |
| XIN LÀM CHIM RỪNG NÚI | HƯƠNG LAN | Ngẫu Hứng Lý Qua Cầu |
| XIN LÀM NGƯỜI HÁT RONG | ELVIS PHƯƠNG | Trả Nợ Tình Xa |
| XIN LÀM NGƯỜI HÁT RONG | THANH LAM | Nơi Mùa Thu Bắt Đầu |
| XIN LÀM NGƯỜI TÌNH CÔ ĐƠN | ELVIS PHƯƠNG | Xin Làm Người Tình Cô Đơn |
| XIN LÀM NGƯỜI TÌNH CÔ ĐƠN | THÁI CHÂU | Mùa Đông Của Anh |
| XIN LÀM NGƯỜI XA LẠ | CHẾ LINH | Nhớ Người Yêu |
| XIN MẶT TRỜI NGỦ YÊN | DUY KHÁNH | Sớm Muộn Tôi Cũng Về |
| XIN MẶT TRỜI NGỦ YÊN | JO MARCEL | Vết Chân Hoang |
| XIN MẶT TRỜI NGỦ YÊN | Ý LAN | Tình Khúc Trịnh Công Sơn 2 |
| XIN MỘT LẦN CÓ NHAU | THANH LAM | Sao Vẫn Còn Mưa |
| XIN MỘT NGÀY MAI CÓ NHAU | THANH HÀ | Bước Tình Hồng |
| XIN NHỚ NHAU ĐÊM NAY | LÂM HÙNG | Một Ngày Biết Trước |
| XIN THỜI GIAN QUA MAU | GIAO LINH | The Best Of Giao Linh |
| XIN THỜI GIAN QUA MAU | THANH TUYỀN | Rumba |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| XIN THỜI GIAN QUA MAU | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| XIN TRẢ LẠI THỜI GIAN | HƯƠNG LAN | Tình Ca Yêu Em |
| XIN TRẢ LẠI THỜI GIAN | HƯƠNG LAN TUẤN VŨ | Lời Tình Buồn |
| XIN TRẢ NỢ | HỒNG NHUNG | Bống Bồng Ơi! |
| XIN TRẢ NỢ NGƯỜI | ELVIS PHƯƠNG | Tạ Ơn Em |
| XIN TRẢ TÔI VỀ | PHƯỢNG MAI | Liên Khúc Dân Ca |
| XIN TRI ÂN | NGỌC LAN | Thánh Ca 2 Xin Tri Ân |
| XIN TRÒN TUỔI LOẠN | CHẾ LINH | Người Nhập Cuộc |
| XIN VÂNG | ELVIS PHƯƠNG | Thánh Ca 3 - Đoạn Khúc Tri Ân |
| XIN VẪY TAY CHÀO | CHẾ LINH | Thói Đời |
| XIN VẪY TAY CHÀO | TUẤN VŨ | Đường Tình Mấy Trạm |
| XIN YÊU TÔI BẰNG CẢ TÌNH NGƯỜI | CHẾ LINH | Lính Nghĩ Gì (Chế Linh Bất Hủ) |
| XIN YÊU TÔI BẰNG CẢ TÌNH NGƯỜI | MỸ HUYỀN | Tuấn Vũ & Mỹ Huyền: Lối Về Đất Mẹ |
| XIN YÊU TÔI BẰNG CẢ TÌNH NGƯỜI | PHI NHUNG | Lòng Mẹ |
| XIN YÊU TÔI BẰNG CẢ TÌNH NGƯỜI | TUẤN VŨ | Nhật Ký Hai Đứa Mình |
| XIN YÊU TÔI BẰNG TÌNH NGƯỜI | CHẾ LINH | Đêm Buồn Tỉnh Lẻ |
| XÓA TÊN NGƯỜI TÌNH | LÂM HÙNG | Một Ngày Biết Trước |
| XÓM ĐÊM | ELVIS PHƯƠNG | Tạ Ơn Em |
| XÓM ĐÊM | HỒNG NGỌC | Vết Thương Cuối Cùng |
| XÓM ĐÊM | HƯƠNG LAN | Hẹn Hò |
| XÓM ĐÊM | LỆ THU | Bài Tình Ca Mùa Đông |
| XÓM ĐÊM | PHƯƠNG DUNG | Rừng Lá Thay Chưa |
| XÓM ĐÊM | THANH TUYỀN | Rumba |
| XÓM ĐÊM | TUẤN VŨ | Đò Chiều |
| XOT XA | CHẾ LINH | Túy Ca |
| XÓT XA | CHẾ LINH | Vùng Trước Mặt |
| XÓT XA | MAI QUỐC HUY | Xé Thư Tình |
| XỨ SỞ SAU LƯNG | HƯƠNG LAN | Thánh Ca 4 - Mẹ Yêu Dấu |
| XUA TAN NIỀM ĐAU | QUANG MẪN | Giấc Mơ Kẻ Đa Tình |
| XUÂN BÊN EM | CAO THÁI SƠN | Hạnh Phúc Đầu Xuân |
| XUÂN ĐÃ ĐI RỒI | THÀNH LỘC MINH NHÍ HỮU NGHĨA | Chúc Xuân Vui Vẻ |
| XUÂN ĐÃ VỀ | LỆ HẰNG | Dạ Vũ Xuân |
| XUÂN ĐÃ VỀ | LỆ HẰNG THANH VÂN | Dạ Vũ Xuân |
| XUÂN ĐÃ VỀ | MTV | Khúc Tình Xuân |
| XUÂN ĐÃ VỀ | TUẤN ANH | Xuân |
| XUÂN ĐẾN CON VỀ | KHÁNH DUY | Tuổi Xuân Cho Em |
| XUÂN ĐẸP LÀM SAO | BẢO THƠ | Tuổi Xuân Cho Em |
| XUÂN ĐỒNG QUÊ | PHƯỢNG MAI | Tình Khúc Đài Loan |
| XUÂN HÀ NỘI | 5 DÒNG KẺ | Đón Xuân Trong Tình Yêu |
| XUÂN HỒNG TRÊN MÁ | TUẤN VŨ | Hình Bóng Quê Nhà |
| XUÂN HỌP MẶT | HẰNG NGA | Dạ Vũ Xuân |
| XUÂN HỌP MẶT | LA THĂNG | Khúc Tình Xuân |

**Lang Van's Copyrighted Works Appearing on the Zing Music Website**

| Song | Artist | Album |
|------|--------|-------|
| XUÂN MUỘN | HÀ THANH | Lời Đầu Năm Cho Con |
| XUÂN NHỚ MẸ | HƯƠNG LAN | Xuân |
| XUÂN NHỚ MẸ | TUẤN VŨ | Xuân '92 |
| XUÂN ƠI VỀ NHÉ | MÂY TRẮNG | Xuân Ơi! Về Nhé |
| XUÂN QUÊ TÔI | CẨM LY | Xuân Ơi! Về Nhé |
| XUÂN QUÊ TÔI | CẨM LY HOÀI LINH | Minh Vy - Những Tình Khúc Bất Hủ |
| XUÂN THA HƯƠNG | SĨ PHÚ | Mùa Xuân Hoa Đào |
| XUÂN THÌ | KHÁNH LY | Mùa Xuân Hoa Đào |
| XUÂN TÌNH YÊU | HỒ QUỲNH HƯƠNG MINH HÀ | Hạnh Phúc Đầu Xuân |
| XUÂN TÌNH YÊU | PHƯƠNG THANH | Nét Ca Trù Ngày Xuân |
| XUÂN TƯƠI | ELVIS PHƯƠNG | Tình Khúc Mùa Xuân |
| XUÂN VÀ TUỔI TRẺ | HỢP CA | Hoa Tím Mùa Xuân |
| XUÂN VÀ TUỔI TRẺ | MÂY TRẮNG | Đón Xuân Trong Tình Yêu |
| XUÂN VÀ TUỔI TRẺ | PHẠM THANH THẢO | Hạnh Phúc Đầu Xuân |
| XUÂN YÊU THƯƠNG | KIỀU NGA | Cánh Bướm Vườn Xuân |
| XUÂN YÊU THƯƠNG | NGẪU NHIÊN | Ngày Xuân Vui Cưới |
| XUÂN YÊU THƯƠNG | NHÃ TÂM | Dạ Vũ Xuân |
| YESTERDAY ONCE MORE NGÀY XƯA YÊU DẤU | KIỀU NGA | Những Tình Khúc Carpenter |
| YÊU DẤU HÀ TIÊN | YẾN KHOA | Chim Sáo Ngày Xưa (Yến Khoa Hải Ngoại 4) |
| YÊU EM DÀI LÂU | ĐỨC HUY | Đường Xa Ướt Mưa |
| YÊU EM HƠN HÔM QUA | NGỌC LAN | Niềm Đau Của Cát |
| YÊU EM NHIỀU HƠN NẮNG XUÂN | MỸ TÂM | Hạnh Phúc Đầu Xuân |
| YÊU EM VÀO CÕI CHẾT | DUY KHÁNH | Tình Đời, Tình Bạn, Tình Yêu |
| YÊU EM VÀO CÕI CHẾT | ELVIS PHƯƠNG | Vết Thù Trên Lưng Ngựa Hoang |
| YÊU LÀ ẢO MỘNG | YẾN KHOA | Mưa Trên Cành Hồng |
| YÊU LÀ CHẾT Ở TRONG LÒNG | HÀ ANH TUẤN | Hoa Rụng Ven Sông |
| YÊU LÀ CHẾT TRONG LÒNG MỘT ÍT | JULIE | Rumba Bolero |
| YÊU LẦM | PHI NHUNG | Thà Trắng Thà Đen |
| YÊU MỘT MÌNH | CHẾ LINH | Những Vùng Đất Mang Tên Anh |
| YÊU MỘT MÌNH | QUỐC ĐẠI | Yêu Một Mình |
| YÊU MỘT MÌNH | SƠN TUYỀN | Sơn Tuyền 6 - Người Yêu Cô Đơn |
| YÊU MỘT MÌNH | THÁI CHÂU | Mùa Đông Của Anh |
| YÊU MỘT MÌNH | TUẤN VŨ | Tuấn Vũ - Nhạc Yêu Cầu |
| YÊU MỘT NGƯỜI SỐNG BÊN MỘT NGƯỜI | BẢO YẾN | Đợi Em Trong Mơ |
| YÊU NGƯỜI NHƯ THẾ ĐÓ | HƯƠNG LAN | Tình Ca Yêu Em |
| YÊU NGƯỜI YÊU ĐỜI | ELVIS PHƯƠNG | Tạ Ơn Đời Tạ Ơn Người |
| YÊU NHAU ĐI | HỒNG HẠNH | Tiếng Hát Đôi Tim |
| YÊU NHAU MÃI | TUẤN ANH | Trong Tay Nhau |
| YÊU NHAU MỘT ĐỜI | LÊ MINH PHƯƠNG UYÊN | Đêm Tình Nhân |
| YÊU NHƯ KHÔNG YÊU | NGÔ KIẾN HUY | Yêu Như Không Yêu |
| YÊU RỒI CÒN ĐÂU | TUẤN HƯNG | Giấc Mơ Kẻ Đa Tình |
| YÊU THẦM | TUẤN VŨ | Đêm Về Tưởng Nhớ |
| YOU ARE MY SUNSHINE | XUÂN MAI | Con Cò Bé Bé 2 |

# EXHIBIT B

Lang Van's Copyright Registrations

| U.S. Copyright Office Registration Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| SR 649-938 | Don Xuan Trong Tinh Yeu (LV CD 357) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 649-941 | Mai Van Con Xuan (LV CD 313) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 649-945 | Quoc Dai: Vi Trong Nghich Canh (LV CD 375) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 649-947 | Cam Ly: Doi Cho Nhumg Mua Dong (LV CD 374) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 649-951 | Quoc Dai: Gia Tu (LV CD 364) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 656-812 | Tinh Khuc Tran Thien Thanh (LV 337) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 656-816 | Mai Quoc Huy: Tra Nhan Kim Cuong (LV CD 342) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 657-216 | Em Cu Di (LV CD 307) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 657-217 | Thanh Tuyen: Con Duong Xua Em Di (LV CD 332) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 657-444 | Phuong Thanh: Chia Tay Trong Mua 2 (LV CD 269) | Lang Van Inc., dba formerly Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 657-448 | Mai Quoc Huy: Vi Trong Nghich Canh | Lang Van Inc., dba formerly Trung Tam | Lang Van Inc. |

| U.S. Copyright Office Registration Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| | (LV CD 366) | Bang Nhac Lang Van | |
| SR 657-449 | My Linh: Tinh Khuc Phu Quang (Duong Nhu La Tinh Yeu) (LV CD 266) | Lang Van Inc., dba formerly Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 657-450 | Yen Khoa: Khung Troi Tuoi Mong (LV CD 263) | Lang Van Inc., dba formerly Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 657-771 | Tinh Khuc Minh Vy (LV CD 376) | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| SR 659-122 | Tuan Vu: Nhac Yeu Cau (LV CD 353) | Lang Van Inc. (formerly known as Trung Tam Bang Nhac Lang Van) | Lang Van Inc. |
| SR 670-921 | Lang Van CD 41-60 | Lang Van Inc. | Lang Van Inc. |
| SR 695-471 | Tuan Hung: Giac Mo Ke Da Tinh | Lang Van Inc. | Lang Van Inc. |
| SR 695-472 | Hong Ngoc: Qua Khu | Lang Van Inc. | Lang Van Inc. |
| SR 695-473 | Hong Ngoc: Vet Thuong Cuoi Cung | Lang Van Inc. | Lang Van Inc. |
| SR 695-474 | Cam Ly: Gio Len | Lang Van Inc. | Lang Van Inc. |
| SR 695-475 | Lang Van CD 417-419 | Lang Van Inc. | Lang Van Inc. |
| SR 695-477 | Lang Van CD 400-401 | Lang Van Inc. | Lang Van Inc. |
| SR 695-478 | Lang Van CD 421-422 | Lang Van Inc. | Lang Van Inc. |
| SR 695-479 | Lang Van CD 402-403 | Lang Van Inc. | Lang Van Inc. |

| U.S. Copyright Office Registration Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| SR 698-869 | Phong Le: Ghe Khung | Lang Van Inc. | Lang Van Inc. |
| SR 698-991 | Lang Van CD 424-425 | Lang Van Inc. | Lang Van Inc. |
| SR 709-122 | The Elvis Phuong Collection | Lang Van Inc. | Lang Van Inc. |
| SR 709-124 | Tinh Ca Hai Ngoai Music Series | Lang Van Inc. | Lang Van Inc. |
| SR 709-162 | Diamond Music Collection | Diamond Production | Lang Van Inc. |
| SR 709-184 | Nguoi Dep Binh Duong Collection 1 | Lang Van Inc. | Lang Van Inc. |
| SR 709-186 | Mimosa Music Collection 5 | Lang Van Inc. | Lang Van Inc. |
| SR 731-303 | Le Hang Collection 1 | Le Hang Productions | Lang Van Inc. |
| SR 732-087 | Mimosa Music Collection 1 | Mimosa Music | Lang Van Inc. |
| SR 732-092 | Doremi Collection 3 | Doremi Productions | Lang Van Inc. |
| SRu 1-070-064 | Thanh Son Tinh Su | Lang Van Inc. | Lang Van Inc. |
| SRu 1-071-684 | Tuan Vu: Sau Le Bong | Lang Van Inc. | Lang Van Inc. |
| SRu 1-071-686 | Tuan Vu : Hoa Su Nha Nang | Lang Van Inc. | Lang Van Inc. |

## Lang Van's Copyright Applications

| U.S. Copyright Office Service Request Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| 1-817101058 | Doremi Collection 1 | Lang Van Inc. | Lang Van Inc. |

| U.S. Copyright Office Service Request Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| 1-817101232 | Doremi Collection 2 | Lang Van Inc. | Lang Van Inc. |
| 1-373393172 | Lang Van CD 00-19 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-373529482 | Lang Van CD 20-40 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-374237032 | Lang Van CD 62-81 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-375946832 | Lang Van CD 82-103 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-375985292 | Lang Van CD 104-126 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-375985419 | Lang Van CD 127-150 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-377510270 | Lang Van CD 151-173 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-377850582 | Lang Van CD 174-195 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-377850688 | Lang Van CD 196-213 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-379442932 | Lang Van CD 214-233 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-454347530 | Lang Van CD 234- | Lang Van Inc., dba Trung Tam Bang | Lang Van Inc. |

| U.S. Copyright Office Service Request Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| | 235 | Nhac Lang Van | |
| 1-454347560 | Lang Van 236-237 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-454347679 | Lang Van 238-239 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-454347709 | Lang Van 240-250 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-454347860 | Lang Van 252-253 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-454347955 | Lang Van 254-257 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-454348031 | Lang Van 258-259 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-454348255 | Lang Van 264-265 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-455109197 | Lang Van 267-268 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-455109379 | Lang Van 271-272 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-455198649 | Lang Van 274-275 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-455198694 | Lang Van 277-281 | Lang Van Inc., dba Trung Tam Bang | Lang Van Inc. |

| U.S. Copyright Office Service Request Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| | | Nhac Lang Van | |
| 1-455198744 | Lang Van 283-284 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-455198974 | Lang Van 285-294 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-455199009 | Lang Van 295-297 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Mimi Nguyen; Lang Van Inc. |
| 1-455199345 | Lang Van 308-310 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-457253842 | Lang Van 311-328 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-459275706 | Lang Van 330-331 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-458105198 | Lang Van 333-336 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-458105228 | Lang Van 338-341 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-458105486 | Lang Van 343-352 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-458263329 | Lang Van 354-356 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-459016912 | Lang Van 358-360 | Lang Van Inc., dba Trung Tam Bang | Lang Van Inc. |

| U.S. Copyright Office Service Request Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| | | Nhac Lang Van | |
| 1-459016982 | Lang Van 361-362 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-459017016 | Lang Van 363-365 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-459017241 | Lang Van 367-370 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-459017301 | Lang Van 371-373 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-459017500 | Lang Van 377-392 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-459193708 | Lang Van 394-397 | Lang Van Inc., dba Trung Tam Bang Nhac Lang Van | Lang Van Inc. |
| 1-816723094 | Le Hang Collection 2 | Lang Van Inc. | Lang Van Inc. |
| 1-816628872 | Mimosa Music Collection 2 | Lang Van Inc. | Lang Van Inc. |
| 1-816688472 | Mimosa Music Collection 3 | Lang Van Inc. | Lang Van Inc. |
| 1-816722394 | Mimosa Music Collection 4 | Lang Van Inc. | Lang Van Inc. |
| 1-1050920949 | Nguoi Dep Binh Duong Gold Collection 1 | Nguoi Dep Binh Duong Music | Lang Van Inc. |
| 1-1051014975 | Nguoi Dep Binh Duong Gold | Nguoi Dep Binh Duong Music | Lang Van, Inc. |

| U.S. Copyright Office Service Request Number | Title of Work | Author | Copyright Claimant |
|---|---|---|---|
| | Collection 2 | | |
| 1-816723228 | Nguoi Dep Binh Duong Collection 2 | Lang Van Inc. | Lang Van Inc. |
| 1-817100421 | Nguoi Dep Binh Duong Collection 3 | Lang Van Inc. | Lang Van Inc. |
| 1-856456038 | Thanh Lan Collection | Lang Van Inc. | Lang Van Inc. |
| 1-1050920881 | The Best of Tuan Vu: 153 Nhac Pham Lien Khuc | Lang Van, Inc. | Lang Van, Inc. |
| 1-776920891 | Thuy Anh Collection 1 | Lang Van Inc. | Lang Van Inc. |
| 1-803327778 | Thuy Anh Collection 2 | Lang Van Inc. | Lang Van Inc. |
| 1-808044931 | Thuy Ann Collection 3 | Lang Van Inc. | Lang Van Inc. |
| 1-808044969 | Thuy Anh Collection 4 | Lang Van Inc. | Lang Van Inc. |
| 1-808045007 | Thuy Anh Collection 5 | Lang Van Inc. | Lang Van Inc. |
| 1-808595961 | Thuy Anh Collection 6 | Lang Van Inc. | Lang Van Inc. |
| 1-808596165 | Thuy Anh Collection 7 | Lang Van Inc. | Lang Van Inc. |
| 1-856455691 | Truong Son – Duy Khanh Collection | Lang Van Inc. | Lang Van Inc. |
| 1-817100759 | Yeu Music Collection | Lang Van Inc. | Lang Van Inc. |

# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES JUDGES

This case has been assigned to District Judge _____Andrew J. Guilford_____ and the assigned Magistrate Judge is _____Robert N. Block_____.

The case number on all documents filed with the Court should read as follows:

### SACV14-00100 AG (RNBx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge.

Clerk, U. S. District Court

_____January 22, 2014_____
Date

By _Lori Wagers_____
Deputy Clerk

### NOTICE TO COUNSEL

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

**Subsequent documents must be filed at the following location:**

| ☐ Western Division | ☒ Southern Division | ☐ Eastern Division |
|---|---|---|
| 312 N. Spring Street, G-8 | 411 West Fourth St., Ste 1053 | 3470 Twelfth Street, Room 134 |
| Los Angeles, CA 90012 | Santa Ana, CA 92701 | Riverside, CA 92501 |

**Failure to file at the proper location will result in your documents being returned to you.**

CV-18 (08/13)                    NOTICE OF ASSIGNMENT TO UNITED STATES JUDGES

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
**CIVIL COVER SHEET**

| **I. (a) PLAINTIFFS** ( Check box if you are representing yourself ☐ ) | **DEFENDANTS** ( Check box if you are representing yourself ☐ ) |
|---|---|
| Lang Van, Inc. | VNG Corporation, International Data Group, Inc., IDG Ventures, Inc., IDG Ventures Vietnam, L.P., IDG Ventures Vietnam, LLC, IDG Ventures Vietnam Management Company, Inc. |

| **(b)** County of Residence of First Listed Plaintiff  Orange | County of Residence of First Listed Defendant |
|---|---|
| *(EXCEPT IN U.S. PLAINTIFF CASES)* | *(IN U.S. PLAINTIFF CASES ONLY)* |

| **(c)** Attorneys (*Firm Name, Address and Telephone Number*) If you are representing yourself, provide the same information. | Attorneys (*Firm Name, Address and Telephone Number*) If you are representing yourself, provide the same information. |
|---|---|
| Michael Eidel, Esquire (SBN 119701)<br>Fox Rothschild, LLP - 2700 Kelly Road, Suite 300<br>Warrington, PA 18976<br>(215) 345-7500 | |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1. U.S. Government Plaintiff

☒ 3. Federal Question (U.S. Government Not a Party)

☐ 2. U.S. Government Defendant

☐ 4. Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES**-For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☒ 1. Original Proceeding

☐ 2. Removed from State Court

☐ 3. Remanded from Appellate Court

☐ 4. Reinstated or Reopened

☐ 5. Transferred from Another District (Specify)

☐ 6. Multi-District Litigation

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☒ Yes ☐ No (Check "Yes" only if demanded in complaint.)

**CLASS ACTION under F.R.Cv.P. 23:** ☐ Yes ☒ No   ☐ **MONEY DEMANDED IN COMPLAINT: $** To be determined

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)

Copyright infringement pursuant to the United States Copyright Act, 17 U.S.C. § § 101, et. seq.

**VII. NATURE OF SUIT** (Place an X in one box only).

| OTHER STATUTES | CONTRACT | REAL PROPERTY CONT. | IMMIGRATION | PRISONER PETITIONS | PROPERTY RIGHTS |
|---|---|---|---|---|---|
| ☐ 375 False Claims Act | ☐ 110 Insurance | ☐ 240 Torts to Land | ☐ 462 Naturalization Application | **Habeas Corpus:** | ☒ 820 Copyrights |
| ☐ 400 State Reapportionment | ☐ 120 Marine | ☐ 245 Tort Product Liability | ☐ 465 Other Immigration Actions | ☐ 463 Alien Detainee<br>☐ 510 Motions to Vacate Sentence | ☐ 830 Patent |
| ☐ 410 Antitrust | ☐ 130 Miller Act | ☐ 290 All Other Real Property | | ☐ 530 General | ☐ 840 Trademark |
| ☐ 430 Banks and Banking | ☐ 140 Negotiable Instrument | **TORTS** | **TORTS** | ☐ 535 Death Penalty | **SOCIAL SECURITY** |
| ☐ 450 Commerce/ICC Rates/Etc. | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | **PERSONAL INJURY** | **PERSONAL PROPERTY** | **Other:** | ☐ 861 HIA (1395ff) |
| ☐ 460 Deportation | | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 540 Mandamus/Other | ☐ 862 Black Lung (923) |
| ☐ 470 Racketeer Influ-enced & Corrupt Org. | ☐ 151 Medicare Act | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 550 Civil Rights | ☐ 863 DIWC/DIWW (405 (g)) |
| ☐ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Vet.) | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 555 Prison Condition | ☐ 864 SSID Title XVI |
| ☐ 490 Cable/Sat TV | | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 560 Civil Detainee Conditions of Confinement | ☐ 865 RSI (405 (g)) |
| ☐ 850 Securities/Com-modities/Exchange | ☐ 153 Recovery of Overpayment of Vet. Benefits | ☐ 340 Marine<br>☐ 345 Marine Product Liability | **BANKRUPTCY** | **FORFEITURE/PENALTY** | **FEDERAL TAX SUITS** |
| ☐ 890 Other Statutory Actions | ☐ 160 Stockholders' Suits | ☐ 350 Motor Vehicle | ☐ 422 Appeal 28 USC 158 | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 891 Agricultural Acts | | ☐ 355 Motor Vehicle Product Liability | ☐ 423 Withdrawal 28 USC 157 | ☐ 690 Other | ☐ 871 IRS-Third Party 26 USC 7609 |
| ☐ 893 Environmental Matters | ☐ 190 Other Contract | ☐ 360 Other Personal Injury | **CIVIL RIGHTS** | **LABOR** | |
| ☐ 895 Freedom of Info. Act | ☐ 195 Contract Product Liability | ☐ 362 Personal Injury-Med Malpractice | ☐ 440 Other Civil Rights<br>☐ 441 Voting | ☐ 710 Fair Labor Standards Act | |
| ☐ 896 Arbitration | ☐ 196 Franchise | ☐ 365 Personal Injury-Product Liability | ☐ 442 Employment | ☐ 720 Labor/Mgmt. Relations | |
| ☐ 899 Admin. Procedures Act/Review of Appeal of Agency Decision | **REAL PROPERTY** | ☐ 367 Health Care/Pharmaceutical Personal Injury Product Liability | ☐ 443 Housing/Accommodations | ☐ 740 Railway Labor Act | |
| | ☐ 210 Land Condemnation<br>☐ 220 Foreclosure | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 445 American with Disabilities-Employment | ☐ 751 Family and Medical Leave Act | |
| ☐ 950 Constitutionality of State Statutes | ☐ 230 Rent Lease & Ejectment | | ☐ 446 American with Disabilities-Other<br>☐ 448 Education | ☐ 790 Other Labor Litigation<br>☐ 791 Employee Ret. Inc. Security Act | |

**FOR OFFICE USE ONLY:**   Case Number: **SACV14-00100 AG (RNBx)**

| CV-71 (11/13) | CIVIL COVER SHEET | Page 1 of 3 |
|---|---|---|

COPY BY FAX

**UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA**
**CIVIL COVER SHEET**

**VIII. VENUE:** Your answers to the questions below will determine the division of the Court to which this case will most likely be initially assigned. This initial assignment is subject to change, in accordance with the Court's General Orders, upon review by the Court of your Complaint or Notice of Removal.

| Question A: Was this case removed from state court? | STATE CASE WAS PENDING IN THE COUNTY OF: | INITIAL DIVISION IN CACD IS: |
|---|---|---|
| ☐ Yes  ☒ No | ☐ Los Angeles | Western |
| If "no," go to Question B. If "yes," check the box to the right that applies, enter the corresponding division in response to Question D, below, and skip to Section IX. | ☐ Ventura, Santa Barbara, or San Luis Obispo | Western |
| | ☐ Orange | Southern |
| | ☐ Riverside or San Bernardino | Eastern |

| Question B: Is the United States, or one of its agencies or employees, a party to this action? | If the United States, or one of its agencies or employees, is a party, is it: | | INITIAL DIVISION IN CACD IS: |
|---|---|---|---|
| | **A PLAINTIFF?** Then check the box below for the county in which the majority of DEFENDANTS reside. | **A DEFENDANT?** Then check the box below for the county in which the majority of PLAINTIFFS reside. | |
| ☐ Yes  ☒ No | ☐ Los Angeles | ☐ Los Angeles | Western |
| If "no," go to Question C. If "yes," check the box to the right that applies, enter the corresponding division in response to Question D, below, and skip to Section IX. | ☐ Ventura, Santa Barbara, or San Luis Obispo | ☐ Ventura, Santa Barbara, or San Luis Obispo | Western |
| | ☐ Orange | ☐ Orange | Southern |
| | ☐ Riverside or San Bernardino | ☐ Riverside or San Bernardino | Eastern |
| | ☐ Other | ☐ Other | Western |

| Question C: Location of plaintiffs, defendants, and claims? (Make only one selection per row) | A. Los Angeles County | B. Ventura, Santa Barbara, or San Luis Obispo Counties | C. Orange County | D. Riverside or San Bernardino Counties | E. Outside the Central District of California | F. Other |
|---|---|---|---|---|---|---|
| Indicate the location in which a majority of plaintiffs reside: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |
| Indicate the location in which a majority of defendants reside: | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ |
| Indicate the location in which a majority of claims arose: | ☐ | ☐ | ☒ | ☐ | ☐ | ☐ |

**C.1. Is either of the following true? If so, check the one that applies:**

☒ 2 or more answers in Column C

☐ only 1 answer in Column C and no answers in Column D

Your case will initially be assigned to the
SOUTHERN DIVISION.
Enter "Southern" in response to Question D, below.

If none applies, answer question C2 to the right.  ➡

**C.2. Is either of the following true? If so, check the one that applies:**

☐ 2 or more answers in Column D

☐ only 1 answer in Column D and no answers in Column C

Your case will initially be assigned to the
EASTERN DIVISION.
Enter "Eastern" in response to Question D, below.

If none applies, go to the box below.  ⬇

Your case will initially be assigned to the
WESTERN DIVISION.
Enter "Western" in response to Question D below.

| Question D: Initial Division? | INITIAL DIVISION IN CACD |
|---|---|
| Enter the initial division determined by Question A, B, or C above:  ➡ | **SOUTHERN DIVISION** |

CIVIL COVER SHEET

**IX(a). IDENTICAL CASES**: Has this action been previously filed **in this court** and dismissed, remanded or closed?  [x] NO   [ ] YES

If yes, list case number(s): _____

**IX(b). RELATED CASES**: Have any cases been previously filed **in this court** that are related to the present case?  [x] NO   [ ] YES

If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:

(Check all boxes that apply)   [ ] A. Arise from the same or closely related transactions, happenings, or events; or

[ ] B. Call for determination of the same or substantially related or similar questions of law and fact; or

[ ] C. For other reasons would entail substantial duplication of labor if heard by different judges; or

[ ] D. Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

**X. SIGNATURE OF ATTORNEY
(OR SELF-REPRESENTED LITIGANT):** _____   DATE:  January 22, 2014

**Notice to Counsel/Parties:** The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405 (g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405 (g)) |